| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| AF_CTRL_00000187 | AF_CTRL_00000185 | PrivWithhold1415 | PrivWithhold1448 | 5/10/2018 | PDF with file name "20180514 - SecAF w Sen Udall SAC-D Pre-Hearing v5.pdf" | DP - Deliberative Process | Briefing notes produced in preparation for meeting between Secretary of the Air Force and U.S. Senator. Does not relate to the transgender military policy. | | Not relevant |
| AF_CTRL_00000188 | AF_CTRL_00000185 | PrivWithhold1449 | PrivWithhold1468 | 5/10/2018 | PDF with file name "20180514 Sen Tester w SecAF SAC-D Pre-Hearing v5.pdf" | DP - Deliberative Process | Briefing notes produced in preparation for meeting between Secretary of the Air Force and U.S. Senator. Does not relate to the transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 003250 | | PrivWith hold1469 | PrivWith hold1469 | 12/11/2017 | Email with subject line "Accession Implementation' | AC - Attorney Client | Email from MAJ Dustin Murphy, an Army Judge Advocate assigned to the Office of the Judge Advocate General (Military Personnel Law) Branch requesting information concerning the intended use of attached documents in order to provide legal advice. | y | Attorney client |
| Army_10 004634.0 002 | Army_10 004634 | PrivWith hold1470 | PrivWith hold1471 | 10/18/2017 | Attachment to an email. Word document titled "Declaration of Raymond Horoho" with file name "Horoho Declaration (John Doe 2).docx" | AC - Attorney Client; WP - Work Product | Draft (unsigned) declaration of Raymond Hororo for use in *Stockman v. Trump*, sent from MAJ Casey Biggerstaff (Army Litigation Attorney) to other Army attorneys. | y | AC and WP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 005406.0 001 | Army_10 005406 | PrivWith hold1472 | PrivWith hold1473 | 10/18/201 7 | Attachment to an email. Word document titled "Declaration of Raymond Horoho" with file name "Horoho Declaration (John Doe 2).docx" | AC - Attorney Client; WP - Work Product | Draft (unsigned) declaration of Raymond Hororo for use to *Stockman v. Trump*, sent from an Army attorney (MAJ Dustin Murphy, Office of The Judge Advocate General) to an Army attorney (Ms. Maanvi Patoir). | Y | AC and WP |
| Army_10 005414.0 002 | Army_10 005414 | PrivWith hold1474 | PrivWith hold1475 | 10/18/201 7 | Attachment to an email. Word document titled "Declaration of Raymond Horoho" with file name "Horoho Declaration (John Doe 2).docx" | AC - Attorney Client; WP - Work Product | Draft (unsigned) declaration of Raymond Hororo for use in *Stockman v. Trump*, sent from MAJ Casey Biggerstaff (Army Litigation Attorney) to other Army attorneys | Y | AC and WP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 006880 | | PrivWith hold1476 | PrivWith hold1476 | 1/16/2018 | Email with subject line "SSG King SOTU Invite" | AC - Attorney Client | Email from an Army attorney (MAJ Dustin Murphy, Office of The Judge Advocate General, Administrative Law Division) to a Department of Defense attorney that provides information and legal advice regarding a meeting between a service member and an elected official | N | No legal advice sought or provided |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 006883 | | PrivWith hold1477 | PrivWith hold1477 | 1/16/2018 | Email with subject line "SSG King SOTU Invite" | AC - Attorney Client | Email from an Army attorney (MAJ Dustin Murphy, Office of The Judge Advocate General, Administrative Law Division) to other Army attorneys concerning a meeting between a service member and an elected official, referencing an attached legal review | N | No legal advice sought or provided |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 006887 | | PrivWith hold1478 | PrivWith hold1478 | 1/16/2018 | Email with subject line "SSG King SOTU Invite" | AC - Attorney Client | Email from an Army attorney (MAJ Dustin Murphy, Office of The Judge Advocate General, Administrative Law Division) that provides information and legal advice regarding a meeting between a service member and an elected official | N | No legal advice sought or provided |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 006888 | | PrivWith hold1479 | PrivWith hold1479 | 1/16/2018 | Email with subject line "SSG King SOTU Invite" | AC - Attorney Client | Email from an Army attorney (MAJ Dustin Murphy, Office of The Judge Advocate General, Administrative Law Division) that provides information and legal advice regarding a meeting between a service member and an elected official | N | No legal advice sought or provided |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 007046 | | PrivWith hold1480 | PrivWith hold1480 | 1/26/2018 | Email with subject line "Passport - Accession Processing" | AC - Attorney Client | Email from an Army attorney (MAJ Dustin Murphy, Office of The Judge Advocate General, Administrative Law Division) requesting information regarding the Army's application of transgender applicant processing guidance | N | No legal advice sought or provided |
| Army_10 009171.0 002 | Army_10 009171 | PrivWith hold1481 | PrivWith hold1484 | 10/24/201 7 | Email with subject line "RE: Tasking from A/SA & CSA MAVNI (UNCLASSIFIED)" | DP - Deliberative | Email chain reflecting deliberations concerning the development of the MAVNI program. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 009932 | | PrivWith hold1485 | PrivWith hold1486 | 1/19/2017 | Email with subject line "RE: RFI Response (UNCLASSIFIED)" | AC - Attorney Client | Email from Army attorney (MAJ Laura Grace, Office of The Judge Advocate General) providing legal advice on documents sent for her review. | Y | AC |
| Army_10 009943.0 002 | Army_10 009943 | PrivWith hold1487 | PrivWith hold1542 | 1/18/2017 | Attachment to email. PDF titled "Advance Policy Questions for James N. Mattis Nominee to be Secretary of Defense" with file name "Mattis Advance Policy Q and A-SASC-12 Jan 17.pdf" | DP - Deliberative | Document drafted to assist nominee for Secretary of Defense in confirmation hearing, which discusses various topics. Highlighted for review and comment in relation to preparations for Secretary of the Army nomination. | N | Not deliberative.  Produce top lines of  PrivWithhold 1487 and bottom of page reflecting PrivWithhold Number 1487.  Produce PrivWithhold 1494-through second paragraph in PrivWithhold 1502.

Balance of document not relevant. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 010107 | | PrivWith hold1543 | PrivWith hold1545 | 4/6/2017 | Email with subject line "FW: Question about Transgenders and Bathrooms (UNCLASSIFIED)" | AC - Attorney Client | Email to Army attorney (MAJ Laura Grace, Office of the Judge Advocate General) requesting legal advice concerning transgender civilian personnel policy. | N | Legal advice neither sought nor provided |
| Army_10 011373 | | PrivWith hold1546 | PrivWith hold1547 | 1/24/2018 | Email with subject line "RE: CIMT Azimuth Check WRT TG Integration into IET" | AC - Attorney Client | Redacted portion conveys legal advice received from Army attorneys. | Y | AC |
| Army_10 030187 | Army_10 030186 | PrivWith hold1548 | PrivWith hold1549 | 2/21/2018 | Email with subject line "RE: TG ROTC Issue" | AC - Attorney Client | Redacted portion conveys legal advice and analysis received from attorneys regarding Title IX issues. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 030301 | | PrivWith hold1550 | PrivWith hold1551 | 2/12/2018 | Email with subject line "RE: Draft Transgender Integration Products for review (UNCLASSIFIED)" | AC - Attorney Client | Email chain requesting and providing legal advice concerning transgender personnel policy, specifically requesting attorneys' feedback on a product title "TG Policy Vignettes" | Y | AC |
| Army_10 036334 | | PrivWith hold1552 | PrivWith hold1553 | 2/26/2018 | Email with subject line "RE: TG ROTC Issue" | AC - Attorney Client | Redacted portion conveys legal advice and analysis received from attorneys regarding Title IX issues. | Y | AC |
| Army_10 038153 | Army_10 038152 | PrivWith hold1554 | PrivWith hold1555 | 2/21/2018 | Email with subject line "RE: TG ROTC Issue" | AC - Attorney Client | Redacted portion conveys legal advice and analysis received from attorneys regarding Title IX issues. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 040256 | Army_10 040255 | PrivWith hold1556 | PrivWith hold1566 | 3/13/2018 | Attachment to email. Word document titled "Use of Supplemental Health Care Program Funds for Non-covered TRICARE Health Care Services and the Waiver Process for Active Duty Service Members " with file name "Draft DHA-PI_SHCP_Waivers_Feb 12_CLEAN.doc" | DP - Deliberative | Draft Defense Health Agency Procedural Instruction on "Use of Supplemental Health Care Program Funds for Non-covered TRICARE Health Care Services and the Waiver Process for Active Duty Service Members." Document contains reviewer tracked changes. | N | Not deliberative.  Draft policy is not DP.  Editorial change of two words does not convert to DP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 0813 | | PrivWith hold1567 | PrivWith hold1570 | 12/20/201 7 | Email with subject line, "RE: [Non-DoD Source] RE: Stone (4th Cir.) -- Opp to Stay Motion" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Discussions between DOJ attorneys and DoD Office of General Counsel (OGC) attorneys concerning filings and draft filings in Stone v. Trump matter. Email discussion reflects attorney mental impressions regarding matter in litigation and draft litigation filings; communications seeking and providing legal advice regarding litigation filings; as well as predecisional deliberations about litigation filings. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 0951 | | PrivWith hold1571 | PrivWith hold1572 | 12/14/201 7 | Email with subject line, "RE: Army Tier 3 Training" | AC - Attorney Client Privilege; DP - Deliberative Process | DoD policy official seeking legal advice from  DoD Office of General Counsel (OGC) attorney regarding a training presentation, and OGC attorney providing legal advice concerning that presentation. Discussion reflects OGC attorney's predecisional advice and recommendations regarding the presentation. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 0985 | DoD0000 0984 | PrivWith hold1573 | PrivWith hold1573 | 12/13/201 7 | Word document titled "Hard Questions for MAVNI and Foreign National Recruiting" with file name, "SD FY19 Budget Hearing QAs (MAVNI-Foreign National Recruiting).docx" | DP - Deliberative Process | Draft briefing paper regarding Military Accessions Vital to the National Interest (MAVNI) and Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Contains reviewer comments. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1091 | DoD0000 1090 | PrivWith hold1574 | PrivWith hold1574 | 12/11/201 7 | Word document titled "Hard Questions for Military Accessions Vital to the National Interest (MAVNI)" with file name, "MAVNI LPR FY19 Hard Qs and As.docx" | DP - Deliberative Process | Briefing paper regarding Military Accessions Vital to the National Interest (MAVNI) and Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1093 | DoD0000 1090 | PrivWith hold1575 | PrivWith hold1575 | 12/11/201 7 | Word document titled, "Foreign National Recruiting" with file name "SD Foriegn National Recruiting.docx" | DP - Deliberative Process | Briefing paper regarding Military Accessions Vital to the National Interest (MAVNI) and Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1105 | DoD0000 1104 | PrivWith hold1576 | PrivWith hold1577 | 12/11/201 7 | Word document titled, "Foreign National Recruiting" with file name "SD Foriegn National Recruiting.docx" | DP - Deliberative Process | Draft briefing paper regarding Military Accessions Vital to the National Interest (MAVNI) and Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Contains reviewer comments. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1125 | DoD0000 1124 | PrivWith hold1578 | PrivWith hold1579 | 12/11/201 7 | Word document titled, "Foreign National Recruiting" with file name "SD Foriegn National Recruiting1.docx" | DP - Deliberative Process | Draft briefing paper regarding Military Accessions Vital to the National Interest (MAVNI) and Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |
| DoD0000 1223 | DoD0000 1222 | PrivWith hold1580 | PrivWith hold1584 | 9/15/2017 | Word document titled "DoD Military Accessions Vital to the National Interest (MAVNI) Litigation (as of 13 OCT 2017)" with file name, "MAVNI Litigation Matrix.docx" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Chart describing the status of lawsuits challenging policy related to the Military Accessions Vital to the National Interest (MAVNI) program. | Y | WP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1469 | DoD0000 1468 | PrivWith hold1585 | PrivWith hold1590 | 11/27/201 7 | Attachment to email. Draft Word document that is a memorandum for commanders and officers titled "Policy Memorandum 2-5, Transgender Applicant Processing" with the file name, "Transgender Applicant Processing Policy v10_Nov 27 2017 - DJG.DOC" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Draft DoD memorandum containing edits and comments from DoD Office of General Counsel (OGC) Attorneys John Casciotti and David Gruber. Document reflects provision of attorney recommendations and advice and attorney mental impressions regarding matter in litigation. | Y | DP and AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1735 | DoD0000 1730 | PrivWith hold1591 | PrivWith hold1591 | 11/8/2017 | Attachment to email.  Word document titled "MILITARY ACCESSIONS VITAL TO THE NATIONAL INTEREST (MAVNI)" with file name, "14 - DACA and MAVNI.docx" | DP - Deliberative Process | Draft briefing paper for DoD leadership regarding Military Accessions Vital to the National Interest (MAVNI) and related litigation. Unrelated to transgender military policy. | | Not relevant |
| DoD0000 2247 | DoD0000 2246 | PrivWith hold1592 | PrivWith hold1593 | 9/22/2017 | PDF of info memo with subject line "Military Accessions Vital to the National Interest (MAVNI) Pilot Program Update" with file name, "MAVNI.PDF" | DP - Deliberative Process | Memorandum for the Secretary of Defense from two Under Secretaries of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Contains advice and recommendations for the Secretary. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 2891 | DoD0000 2887 | PrivWith hold1594 | PrivWith hold1594 | 7/7/2017 | Attachment to email. Word document titled, "Military Accessions Vital to the National Interest (MAVNI)" with file name "DSD Readbook - MAVNI.docx" | DP - Deliberative Process | Briefing paper prepared for the Deputy Secretary of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |
| DoD0000 2905 | DoD0000 2898 | PrivWith hold1595 | PrivWith hold1596 | 4/4/2017 | Attachment to email. Word document titled, "Military Accessions Vital to the National Interest (MAVNI)" with file name "3J DSD Confirmation - MAVNI-DACA 20170404.docx" | DP - Deliberative Process | Briefing paper prepared for the Deputy Secretary of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 3017 | DoD0000 3016 | PrivWith hold1597 | PrivWith hold1599 | 6/19/2017 | Attachment to email. Word document of a "Memorandum for the White House Staff Secretary and Cabinet Secretary" with subject "Department of Defense Weekly Update for the Week of June 19th, 2017" with file name, "19 June 2017 - PR Lookahead.docx" | DP - Deliberative Process; EP - Executive Privilege | Memorandum for the White House Staff Secretary and Cabinet Secretary on the subject of "Department of Defense Weekly Update for the Week of June 19, 2017." Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 3104 | DoD0000 3103 | PrivWith hold1600 | PrivWith hold1601 | 5/17/2017 | Word document titled "MAVNI" with file name, "17 MAY - TOP LINES - MAVNI - Transgender (SAB).doc" | DP - Deliberative Process | Draft internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI) as well as Transgender Policy. | N | Not deliberative |
| DoD0000 3106 | DoD0000 3105 | PrivWith hold1602 | PrivWith hold1603 | 5/17/2017 | Word document titled "MAVNI" with file name, "17 MAY - TOP LINES - MAVNI - Transgender (SAB).doc" | DP - Deliberative Process | Draft internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI) as well as Transgender Policy. | N | Not deliberative. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 3108 | DoD0000 3107 | PrivWith hold1604 | PrivWith hold1605 | 5/17/2017 | Word document titled "MAVNI" with file name, "17 MAY - TOP LINES - MAVNI - Transgender.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI) as well as Transgender Policy. | N | Not deliberative. |
| DoD0000 3114 | DoD0000 3113 | PrivWith hold1606 | PrivWith hold1607 | 5/16/2017 | Word document titled "MAVNI" with file name, "17 MAY - TOP LINES - MAVNI - Transgender.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI) as well as Transgender Policy. | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 3210 | DoD0000 3207 | PrivWith hold1608 | PrivWith hold1608 | 2/23/2017 | Word document titled "MAVNI" with file name, "MAVNI_DACA QAs.docx" | DP - Deliberative Process; | Draft internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0000 3796 | DoD0000 3794 | PrivWith hold1609 | PrivWith hold1628 | 5/10/2016 | Draft Word document titled "DOD INSTRUCTION ####.##" with file name, "DoDI 10 May Track Changes.docx" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Draft DoD memorandum containing edits by DoD attorney Hershel Eisenberger. Document reflects provision of attorney recommendations and advice and attorney mental impressions regarding matter in litigation. | Y | AC and DP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 4658 | DoD0000 4657 | PrivWith hold1629 | PrivWith hold1630 | 8/1/2017 | Word document titled "BACKGROUND ON MILITARY ACCESSIONS VITAL TO THE NATIONAL INTEREST  (MAVNI) & DEFERRED ACTION FOR CHILDHOOD ARRIVALS (DACA)" with file name "MAVNI_DACA backgrounder (AP Smooth).docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0000 5474 | DoD0000 5472 | PrivWith hold1631 | PrivWith hold1633 | 2/10/2009 | PDF the header "DoDI 1300.17, February 10, 2009" with file name "130017 draft Pre Post Religious Accommodation (Proposed Changes).pdf" | DP - Deliberative Process | Internal draft DoD memorandum regarding policy for religious accommodations in the military. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00008025 | | PrivWithhold1634 | PrivWithhold1635 | 12/8/2017 | Email with file name "RE: Feedback from the Lethality WG Back brief to DSD" | DP - Deliberative Process | Email communication among DoD policy officials concerning recommendations presented to a senior official about lethality and readiness of the armed forces. | y | DP |
| DoD00009259 | DoD00009258 | PrivWithhold1636 | PrivWithhold1636 | 12/11/2017 | Attachment to email.  Word document titled "Hard Questions for Military Accessions Vital to the  National Interest (MAVNI)" with file name "SD Budget Hearing Q&As (MAVNI-Foreign National Recruiting).docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 9260 | DoD0000 9258 | PrivWith hold1637 | PrivWith hold1637 | 12/11/201 7 | Attachment to email.  Word document titled "Foreign National Recruting" with file name "SAMPLE Issue Paper with Instructions" with file name "SD Budget Hearing Issue Paper (MAVNI-Foreign National Recruiting).docx" | DP - Deliberative Process | Internal briefing and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |
| DoD0000 9266 | DoD0000 9265 | PrivWith hold1638 | PrivWith hold1638 | 12/11/201 7 | Attachment to email. Word document titled "Hard Questions for Military Accessions Vital to the  National Interest (MAVNI)" with file name "MAVNI LPR FY19 Hard Qs and As.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00009273 | DoD00009271 | PrivWithhold1639 | PrivWithhold1639 | 12/11/2017 | Attachment to email.  Word document titled "Foreign National Recruting" with file name "SAMPLE Issue Paper with Instructions" with file name "SD Budget Hearing Issue Paper (MAVNI-Foreign National Recruiting).docx" | DP - Deliberative Process | Internal briefing and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. |  | Not relevant |
| DoD00009289 |  | PrivWithhold1640 | PrivWithhold1641 | 12/8/2017 | Email with subject line "FW: MEDICAL STANDARDS FOR APPOINTMENTS ENLISTMENT OR INDUCTION OF TRANSGENDER APPLICANTS INTO THE MILITAROSD015265-17 RES FINAL (UNCLASSIFIED)" | AC - Attorney Client Privilege; DP - Deliberative Process; | Email communication from DoD policy official to DoD Office of General Counsel (OGC) attorneys seeking legal advice and recommendations on whether to forward a DoD memorandum to other components within DoD. | N | Transmittal email; no legal advice sought or provided |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00009838 | DoD00009837 | PrivWithhold1642 | PrivWithhold1643 | 8/1/2017 | Attachment to email. Word document titled "BACKGROUND ON MILITARY ACCESSIONS VITAL TO THE NATIONAL INTEREST (MAVNI) & DEFERRED ACTION FOR CHILDHOOD ARRIVALS (DACA)" with file name "MAVNI_DACA backgrounder (AP Smooth).docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains background and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 9861 | DoD0000 9860 | PrivWith hold1644 | PrivWith hold1644 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "DSD - MAVNI-DACA.DOCX" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains background and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 9930 | | PrivWith hold1645 | PrivWith hold1647 | 7/25/2017 | Email with the subject line "FW: DSD priorities meeting today (suspense: 1200) (UNCLASSIFIED)" | DP - Deliberative Process | Internal email communication among DoD officials related to Military Accessions Vital to the National Interest (MAVNI). Reflects DoD analysis and recommendations. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0001 0002 | DoD0001 0001 | PrivWith hold1648 | PrivWith hold1648 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI- DACA.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains background and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0001 0008 | DoD0001 0006 | PrivWith hold1649 | PrivWith hold1649 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI-DACA.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0001 0262 | DoD0001 0261 | PrivWith hold1650 | PrivWith hold1650 | 2/23/2017 | Attachment to email. Word document titled "MAVNI" with file name "MAVNI_DACA QAs.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0001 1514 | DoD0001 1513 | PrivWith hold1651 | PrivWith hold1651 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI-DACA.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0001 1518 | DoD0001 1517 | PrivWith hold1652 | PrivWith hold1652 | 7/10/2017 | Attachment to email.  Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI- DACA.docx" | DP - Deliberative Process | Draft internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 1464 | DoD0002 1463 | PrivWith hold1653 | PrivWith hold1653 | 3/29/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI)" with file name "3J Confirmation Issue Paper MAVNI-DACA v2.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 1669 | | PrivWith hold1654 | PrivWith hold1656 | 8/1/2017 | Email with subject line "FW: TG (UNCLASSIFIED)" | AC - Attorney Client Privilege; DP - Deliberative Process; | Internal DoD email communication in which DoD officials discuss deliberations regarding implementation of policy for transgender service members and impacts on readiness, and then seek legal advice from DoD Office of General Counsel (OGC) attorneys regarding the same. DoD OGC attorneys respond, providing advice. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 1851 | | PrivWith hold1657 | PrivWith hold1661 | 4/4/2017 | Email with subject line "RE: DSD Nomination Prep Materials -- SUSPENSE: April 4th (UNCLASSIFIED) Part 1" | AC - Attorney Client Privilege; DP - Deliberative Process; | Internal DoD email communication in which DoD officials discuss draft briefing papers for confirmation hearing for Deputy Secretary of Defense, and then seek legal advice from DoD Office of General Counsel (OGC) attorneys regarding those draft briefing papers. Email discussion reveals DoD official's and OGC attorney's comments on the draft briefing papers. | N | No DP because not deliberative. No AC because legal advice neither sought or provided. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2234 | DoD0002 2232 | PrivWith hold1662 | PrivWith hold1663 | 3/28/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI)" with file name "3J DSD Confirmation - MAVNI-DACA 20170404.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2285 | DoD0002 2284 | PrivWith hold1664 | PrivWith hold1664 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "DSD - MAVNI-DACA.DOCX" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2473 | DoD0002 2472 | PrivWith hold1665 | PrivWith hold1665 | 3/28/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI)" with file name "3J Confirmation Issue Paper MAVNI-DACA v2.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains background and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2542 | DoD0002 2540 | PrivWith hold1666 | PrivWith hold1666 | 3/28/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI)" with file name "3J Confirmation Issue Paper MAVNI-DACA v2.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains background and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2579 | DoD0002 2575 | PrivWith hold1667 | PrivWith hold1667 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "M&RA U -- DACA and Military Personnel Policy (MAVNI) (1)(SAB).docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2604 | DoD0002 2603 | PrivWith hold1668 | PrivWith hold1670 | 8/14/2017 | Word document titled "MILITARY ACCESSIONS VITAL TO THE NATIONAL INTEREST" with file name "MAVNI Issue Papers.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2617 | DoD0002 2610 | PrivWith hold1671 | PrivWith hold1672 | 3/28/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI)" with file name "3J DSD Confirmation - MAVNI-DACA 20170404.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2635 | DoD0002 2631 | PrivWith hold1673 | PrivWith hold1673 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "M&RA U -- DACA and Military Personnel Policy (MAVNI) (1)(SAB).docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2678 | DoD0002 2677 | PrivWith hold1674 | PrivWith hold1674 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "DSD - MAVNI- DACA.DOCX" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2695 | DoD0002 2691 | PrivWith hold1675 | PrivWith hold1675 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "M&RA U -- DACA and Military Personnel Policy (MAVNI) (1)(SAB).docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2711 | DoD0002 2707 | PrivWith hold1676 | PrivWith hold1676 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI)" with file name "DSD Readbook - MAVNI.docx" | DP - Deliberative Process | Internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Accessions Vital to the National Interest (MAVNI). Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2795 | | PrivWith hold1677 | PrivWith hold1679 | 3/28/2017 | Email with subject line "Draft APQs for GC" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Internal email communication by DoD official requesting legal advice from DoD Office of General Counsel (OGC) attorneys concerning potential questions from Congress regarding forthcoming nomination of the DoD General Counsel. DoD OGC attorneys then discuss how to divide up and respond to the request. Potential questions in the request cover topics (e.g. Detention and Military Commissions), which were the subject of ongoing litigation. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6962 | DoD0002 6961 | PrivWith hold1680 | PrivWith hold1681 | 8/2/2017 | Attachment to email. Word document titled "TRANSITION ASSISTANCE PROGRAM (TAP)" with file name "MRA N TAP(SAB).docx" | DP - Deliberative Process | Draft internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Transition Assistance Program for veterans. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6963 | DoD0002 6961 | PrivWith hold1682 | PrivWith hold1683 | 8/2/2017 | Attachment to email. Word document titled "Military Technician Management" with file name "MRA N RC-Guard Issues MilTech(SAB).docx " | DP - Deliberative Process | Draft internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Military Technician program. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6969 | DoD0002 6968 | PrivWith hold1684 | PrivWith hold1685 | 8/1/2017 | Attachment to email. Word document titled "BACKGROUND ON MILITARY ACCESSIONS VITAL TO THE NATIONAL INTEREST  (MAVNI) & DEFERRED ACTION FOR CHILDHOOD ARRIVALS (DACA)" with file name "MAVNI_DACA backgrounder (AP Smooth).docx" | DP - Deliberative Process | Internal briefing and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6979 | DoD0002 6978 | PrivWith hold1686 | PrivWith hold1687 | 7/31/2017 | Attachment to email. Word document titled "Reserve Component Duty Status Reform" with file name "MRA N-- RC Duty Status Reform(SAB).docx" | DP - Deliberative Process | Draft internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning Reserve Component Duty Status Reform. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00026981 | DoD00026978 | PrivWithhold1688 | PrivWithhold1688 | 7/31/2017 | Attachment to email. Word document titled "Religious Accommodation" with file name "MRA N -- Religious Accommodations(SAB).docx" | DP - Deliberative Process | Draft internal briefing document prepared to assist senior DoD leadership. Contains briefing and recommendations concerning religious accomodations in the military. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6982 | DoD0002 6978 | PrivWith hold1689 | PrivWith hold1689 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "MRA U -- DACA and Military Personnel Policy (MAVNI) (1)(SAB).DOCX" | DP - Deliberative Process | Draft briefing paper regarding Military Accessions Vital to the National Interest (MAVNI). Drafted pursuant to preparations for confirmation hearing of nominee to be Undersecretary of Defense for Personnel and Readiness. Contains reviewer comments and tracked changes. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6983 | DoD0002 6978 | PrivWith hold1690 | PrivWith hold1691 | 7/31/2017 | Word document titled "Military Personnel Authorities Reform" with file name "MRA N -- Military Personnel Authorities Reform(SAB).docx" | DP - Deliberative Process | Draft briefing paper regarding Military Peronnel Reform Authorities. Drafted pursuant to preparations for confirmation hearing of nominee to be Undersecretary of Defense for Personnel and Readiness. Contains reviewer comments and tracked changes. Unrelated to transgender military policy. | | Not relevant |
| DoD0002 7041 | DoD0002 7040 | PrivWith hold1692 | PrivWith hold1693 | 5/17/2017 | Attachment to email. Word document titled "MAVNI" with file name "17 MAY - TOP LINES - MAVNI - Transgender (SAB).doc" | DP - Deliberative Process | Draft internal talking points and press guidance document prepared to assist senior DoD leadership. Contains reviewer tracked changes. | N | Internal talking points for press briefing are not DP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 7128 | DoD0002 7127 | PrivWith hold1694 | PrivWith hold1694 | 2/23/2017 | Attachment to email. Word document titled "MAVNI/DACA" with file name "SecDef QAs MAVNI_DACA mjk.docx" | DP - Deliberative Process | Draft briefing paper regarding Military Accessions Vital to the National Interest (MAVNI) and Deferred Action for Childhood Arrivals. Drafted for Secretary of Defense in preparation for congressional meeting. Contains tracked changes. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 7140 | DoD0002 7139 | PrivWith hold1695 | PrivWith hold1696 | 2/23/2017 | Attachment to email. Word document titled "Questions and Answers – Blended Retirement System (Policy)" with file name "SecDef QAs BRS policy mjk(SAB).docx" | DP - Deliberative Process | Draft briefing paper regarding Blended Retirement System policy. Drafted for Secretary of Defense in preparation for congressional meeting. Contains tracked changes and reviewer comments. Unrelated to transgender military policy. | | Not relevant |
| DoD0002 7142 | DoD0002 7141 | PrivWith hold1697 | PrivWith hold1699 | 2/23/2017 | Attachment to email. Word document titled "Force of the Future" with file name "SecDef QAs FotF mjk (SAB).docx" | DP - Deliberative Process | Draft briefing paper regarding Force of the Future Program. Drafted for Secretary of Defense in preparation for congressional meeting. Contains tracked changes. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 7146 | DoD0002 7145 | PrivWith hold1700 | PrivWith hold1701 | 2/23/2017 | Attachment to email. Word document titled "Civilian Hiring Freeze" with file name "SecDef QAs Hiring Freeze mjk (SAB).docx" | DP - Deliberative Process | Draft briefing paper regarding civilian hiring freeze. Drafted for Secretary of Defense in preparation for congressional meeting. Contains tracked changes and reviewer comments. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00027150 | DoD00027149 | PrivWithhold1702 | PrivWithhold1703 | 2/23/2017 | Attachment to email. Word document titled "Commissaries" with file name "SecDef HASC QA.gccbtomjk.docx" | DP - Deliberative Process | Draft briefing paper regarding military commissaries. Drafted for Secretary of Defense in preparation for congressional meeting. Contains tracked changes and reviewer comments. Unrelated to transgender military policy. | | Not relevant |
| DoD00028458 | DoD00028457 | PrivWithhold1704 | PrivWithhold1706 | 7/19/2017 | Attachment to email. Word document titled "Military Health System Risk Management Working Group (RMWG) Charter" with file name "RMWG charter2017draft (4) AF Clean.docx" | DP - Deliberative Process | Draft Military Health System Risk Management Working Group (RMWG) Charter. Circulated for review. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0003 1674 | DoD0003 1673 | PrivWith hold1707 | PrivWith hold1711 | 3/24/2017 | Attachment to email. Word document titled "Terms of Reference (TOR) for the Security, Suitability/Fitness, and Credentialing (SSC) Enterprise Project Plan" with file name "SSC Project Plan TOR 20170324.doc" | DP - Deliberative Process | Draft document related to proposed policy changes related to DoD background investigations, circulated to members of DoD senior steering group in advance of meeting. Unrelated to transgender military policy. | | Not relevant |
| DoD0003 1899 | | PrivWith hold1712 | PrivWith hold1712 | 8/28/2017 | Email with the subject line "SOCO Weekly Report, 8/28/17 (UNCLASSIFIED)" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Email contains attorney mental impressions regarding documents prepared by OGC Standards of Conduct Office. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0003 2419 | | PrivWith hold1713 | PrivWith hold1714 | 8/16/2017 | Email with the subject line "GC Nominee Information Binder (UNCLASSIFIED)" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Email from and to OGC attorneys concerning preparations for DoD General Counsel nominee confirmation hearing. | | Not relevant |
| DoD0003 2421 | DoD0003 2419 | PrivWith hold1715 | PrivWith hold1717 | 8/10/2017 | Attachment to email. PDF titled "Sequestration under the Budget Control Act" with file name "Sample Memoranda for GC Nominee.pdf" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | DoD OGC prepared memorandum reflecting legal analysis related to sequestration under the Budget Control Act of 2011. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0003 8083 | DoD0003 8081 | PrivWith hold1718 | PrivWith hold1718 | 5/16/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest (MAVNI) program" with file name "16 MAY TOP LINES - MAVNI.doc" | DP - Deliberative Process | Draft internal talking points and press guidance document prepared to assist senior DoD leadership, circulated for review. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0003 8879 | | PrivWith hold1719 | PrivWith hold1720 | 4/25/2017 | Email with subject line "Documents from the EEOC concerning Harassment" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Email from and to DoD OGC attorneys contains attorney mental impressions and advice regarding attached EEOC documents concerning harassment. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0004 0141 | | PrivWith hold1721 | PrivWith hold1724 | 5/19/2017 | Email with subject line "RE: FY18 Posture Hearing Q&A -- Suspense: COB 22 May (UNCLASSIFIED//F OUO)" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Email thread reflecting deliberations about preparing the Secretary of Defense for a congressional hearing. Contains attorney mental impressions regarding the same. | N | No DP because not deliberative. No AC because no legal advice sought or provided – transmittal email |
| DoD0005 1844 | DoD0005 1842 | PrivWith hold1725 | PrivWith hold1725 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI-DACA.docx" | DP - Deliberative Process | Draft briefing paper prepared for the Deputy Secretary of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0005 1851 | DoD0005 1850 | PrivWith hold1726 | PrivWith hold1726 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI-DACA.docx" | DP - Deliberative Process | Draft briefing paper prepared for the Deputy Secretary of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |
| DoD0005 2198 | DoD0005 2197 | PrivWith hold1727 | PrivWith hold1727 | 7/10/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "3J- DSD Confirmation - MAVNI-DACA.docx" | DP - Deliberative Process | Draft briefing paper prepared for the Deputy Secretary of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Contains reviewer comments. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0006 8051 | DoD0006 8047 | PrivWith hold1728 | PrivWith hold1728 | 7/7/2017 | Attachment to email. Word document titled "Military Accessions Vital to the National Interest" with file name "MRA U -- DACA and Military Personnel Policy (MAVNI) (1)(SAB).DOCX" | DP - Deliberative Process | Draft briefing paper regarding Military Accessions Vital to the National Interest (MAVNI). Drafted pursuant to preparations for confirmation hearing of nominee to be Undersecretary of Defense for Personnel and Readiness. Contains reviewer comments and tracked changes. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0007 4450 | | PrivWith hold1729 | PrivWith hold1730 | 2/13/2017 | Email with subject line "FW: Weekly Report" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Email thread discussing preparation of internal DoD OGC weekly report. | | Not relevant |
| DoD0008 2882 | DoD0008 2880 | PrivWith hold1731 | PrivWith hold1733 | 12/5/2017 | Attachment to email. Word document titled "U.S. Military/Coalition Presence in Syria Talking Points" with file name "Syria Messages and TPs FINAL 5 DEC 17.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Syria policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 2888 | DoD0008 2886 | PrivWith hold1734 | PrivWith hold1736 | 12/5/2017 | Attachment to email. Word document titled "U.S. Military/Coalition Presence in Syria Talking Points" with file name "Syria Messages and TPs FINAL 5 DEC 17.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Syria policy. | | Not relevant |
| DoD0008 2981 | DoD0008 2979 | PrivWith hold1737 | PrivWith hold1739 | 10/17/201 7 | Attachment to email. Word document titled "Kurdistan Contingency Statement" with file name "17 OCT TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3091 | DoD0008 3089 | PrivWith hold1740 | PrivWith hold1748 | 9/13/2017 | Attachment to email. Word document titled "Hurricane Irma" with file name "13 SEPT TOPLINES PRESS GUIDANCE.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3095 | DoD0008 3093 | PrivWith hold1749 | PrivWith hold1757 | 9/13/2017 | Attachment to email. Word document titled "Hurricane Irma" with file name "13 SEPT TOPLINES PRESS GUIDANCE.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3107 | DoD0008 3105 | PrivWith hold1758 | PrivWith hold1762 | 9/12/2017 | Attachment to email. Word document titled "Hurricane Irma" with file name "12 SEPT TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3110 | DoD0008 3108 | PrivWith hold1763 | PrivWith hold1767 | 9/12/2017 | Attachment to email. Word document titled "Hurricane Irma" with file name "12 SEPT TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3113 | DoD0008 3111 | PrivWith hold1768 | PrivWith hold1772 | 9/12/2017 | Attachment to email. Word document titled "Hurricane Irma" with file name "12 SEPT TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3124 | DoD0008 3121 | PrivWith hold1773 | PrivWith hold1773 | 8/31/2017 | Attachment to email. Word document titled "Afghanistan Deployment Orders" with file name "TOPLINES - SECDEF signs deployment orders.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3125 | DoD0008 3121 | PrivWith hold1774 | PrivWith hold1774 | 8/31/2017 | Attachment to email. Word document titled "South Asia Strategy Roll Out" with file name "TOPLINES - South Asia Strategy 31 AUG.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3130 | DoD0008 3127 | PrivWith hold1775 | PrivWith hold1775 | 8/31/2017 | Attachment to email. Word document titled "Afghanistan Deployment Orders" with file name "TOPLINES - SECDEF signs deployment orders.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3131 | DoD0008 3127 | PrivWith hold1776 | PrivWith hold1776 | 8/31/2017 | Attachment to email. Word document titled "South Asia Strategy Roll Out" with file name "TOPLINES - South Asia Strategy 31 AUG.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3149 | DoD0008 3145 | PrivWith hold1777 | PrivWith hold1781 | 8/30/2017 | Attachment to email. Word document titled "Force Management Level Accounting Change - Afghanistan" with file name "30 AUGUST TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative. Produce PrivWithhold 1781 Balance not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3154 | DoD0008 3150 | PrivWith hold1782 | PrivWith hold1786 | 8/30/2017 | Attachment to email. Word document titled "Force Management Level Accounting Change - Afghanistan" with file name "30 AUGUST TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative. Produce PrivWithhold 1786.  Balance not relevant. |
| DoD0008 3234 | DoD0008 3232 | PrivWith hold1787 | PrivWith hold1790 | 8/17/2017 | Attachment to email. Word document titled "US Presence in Syria" with file name "17 AUG TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3250 | DoD0008 3247 | PrivWith hold1791 | PrivWith hold1801 | 8/14/2017 | Attachment to email. Word document titled "F/A-18 crash in Bahrain" with file name "14 AUG TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3558 | DoD0008 3555 | PrivWith hold1802 | PrivWith hold1807 | 5/31/2017 | Attachment to email. Word document titled "Afghanistan bombing" with file name "31 MAY TOP LINES GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3586 | DoD0008 3583 | PrivWith hold1808 | PrivWith hold1813 | 5/25/2017 | Attachment to email. Word document titled "Mosul Civilian Casualty Investigation" with file name "25 MAY TOP LINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3774 | DoD0008 3772 | PrivWith hold1814 | PrivWith hold1818 | 11/20/2017 | Attachment to email. Word document titled "Somalia / U.S. Airstrikes" with file name "20 NOV TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3778 | DoD0008 3776 | PrivWith hold1819 | PrivWith hold1823 | 11/20/201 7 | Attachment to email. Word document titled "Somalia / U.S. Airstrikes" with file name "20 NOV TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3782 | DoD0008 3780 | PrivWith hold1824 | PrivWith hold1828 | 11/20/201 7 | Attachment to email. Word document titled "Somalia / U.S. Airstrikes" with file name "20 NOV TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3854 | DoD0008 3851 | PrivWith hold1829 | PrivWith hold1839 | 8/14/2017 | Attachment to email. Word document titled "F/A-18 crash in Bahrain" with file name "14 AUG TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3858 | DoD0008 3855 | PrivWith hold1840 | PrivWith hold1850 | 8/14/2017 | Attachment to email. Word document titled "F/A-18 crash in Bahrain" with file name "14 AUG TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3880 | DoD0008 3878 | PrivWith hold1851 | PrivWith hold1855 | 8/8/2017 | Attachment to email. Word document titled "Afghanistan forces" with file name "8 AUG TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3883 | DoD0008 3881 | PrivWith hold1856 | PrivWith hold1860 | 8/8/2017 | Attachment to email. Word document titled "Afghanistan forces" with file name "8 AUG TOP LINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3887 | DoD0008 3884 | PrivWith hold1861 | PrivWith hold1865 | 8/7/2017 | Attachment to email. Word document titled "MV-22 Mishap" with file name "7 AUG TOPLINES PRESS GUIDANCE (FINAL).docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3891 | DoD0008 3888 | PrivWith hold1866 | PrivWith hold1870 | 8/7/2017 | Attachment to email. Word document titled "MV-22 Mishap" with file name "7 AUG TOPLINES PRESS GUIDANCE (FINAL).docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3903 | DoD0008 3900 | PrivWith hold1871 | PrivWith hold1878 | 8/4/2017 | Attachment to email. Word document titled "Yemen / Shabwah Offensive" with file name "4 AUG -TOP LINES PRESS GUIDANCE.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 3907 | DoD0008 3904 | PrivWith hold1879 | PrivWith hold1886 | 8/4/2017 | Attachment to email. Word document titled "Yemen / Shabwah Offensive" with file name "4 AUG -TOP LINES PRESS GUIDANCE.docx" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4033 | DoD0008 4031 | PrivWith hold1887 | PrivWith hold1891 | 7/13/2017 | Attachment to email. Word document titled "France - Bastille Day" with file name "13 July - TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 4036 | DoD0008 4034 | PrivWith hold1892 | PrivWith hold1896 | 7/13/2017 | Attachment to email. Word document titled "France - Bastille Day" with file name "13 July - TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4041 | DoD0008 4039 | PrivWith hold1897 | PrivWith hold1897 | 7/7/2017 | Attachment to email. Word document titled "READ AHEAD FOR PHONE CALL W/REP MIKE TURNER (R-OH)" with file name "Mike Turner Phone Call.docx" | DP - Deliberative Process | Briefing document to assist Secretary of Defense for phone call with U.S. House member. Concerns topics unrelated to transgender military policy. | | Not relevant |
| DoD0008 4042 | DoD0008 4039 | PrivWith hold1898 | PrivWith hold1898 | 7/7/2017 | Attachment to email. Word document titled "READ AHEAD FOR PHONE CALL W/REP ADAM SMITH (D-WA)" with file name "Adam Smith Phone Call.docx" | DP - Deliberative Process | Briefing document to assist Secretary of Defense for phone call with U.S. House member. Concerns topics unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4047 | DoD0008 4045 | PrivWith hold1899 | PrivWith hold1899 | 7/7/2017 | Attachment to email. Word document titled "READ AHEAD FOR PHONE CALL W/REP MIKE TURNER (R-OH)" with file name "Mike Turner Phone Call.docx" | DP - Deliberative Process | Briefing document to assist Secretary of Defense for phone call with U.S. House member. Concerns topics unrelated to transgender military policy. | | Not relevant |
| DoD0008 4048 | DoD0008 4045 | PrivWith hold1900 | PrivWith hold1900 | 7/7/2017 | Attachment to email. Word document titled "READ AHEAD FOR PHONE CALL W/REP ADAM SMITH (D-WA)" with file name "Adam Smith Phone Call.docx" | DP - Deliberative Process | Briefing document to assist Secretary of Defense for phone call with U.S. House member. Concerns topics unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4150 | DoD0008 4147 | PrivWith hold1901 | PrivWith hold1906 | 5/25/2017 | Attachment to email. Word document titled "Mosul Civilian Casualty Investigation" with file name "25 MAY TOP LINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 4297 | DoD0008 4295 | PrivWith hold1907 | PrivWith hold1910 | 11/8/2017 | Attachment to email. Word document titled "Former Airman Involved in Texas Mass Shooting" with file name "8 NOV TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4301 | DoD0008 4299 | PrivWith hold1911 | PrivWith hold1914 | 11/8/2017 | Attachment to email. Word document titled "Former Airman Involved in Texas Mass Shooting" with file name "8 NOV TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 4305 | DoD0008 4303 | PrivWith hold1915 | PrivWith hold1921 | 10/30/2017 | Attachment to email. Word document titled "Staff Sgt. Melgar Death Investigation" with file name "TOPLINES 30 OCT 2017.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4309 | DoD0008 4307 | PrivWith hold1922 | PrivWith hold1928 | 10/30/201 7 | Attachment to email. Word document titled "Staff Sgt. Melgar Death Investigation" with file name "TOPLINES 30 OCT 2017.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 5382 | DoD0008 5381 | PrivWith hold1929 | PrivWith hold1929 | 8/4/2017 | Email with subject line "Draft PM -- Transgender in Military 2 Aug 2017" | EP - Executive Privilege | Email from White House staff to DoD, describing communications among them. | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 5871 | DoD0008 5869 | PrivWith hold1930 | PrivWith hold1950 | 8/28/2017 | Attachment to email. PDF of memorandum from DoD Office of General Counsel with subject "Litigation hold for Doe et al. v. Trump, et al., No. 1;17-cv-1597 (D.D.C.)" with file name "DoD Litigation Hold with Attachments 8-28-17.pdf" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Litigation hold memorandum pursuant to *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC and WP |
| DoD0008 5954 | DoD0008 5953 | PrivWith hold1951 | PrivWith hold1954 | 12/21/201 7 | Email with subject line "FW: Doe Interrogatories and RFP's (Doe, et al. v. Trump, et al., No. 17-1597 (D.D.C.)" | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Email thread discussing process for responding and providing advice related to discovery requests in *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC and WP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 6008 | DoD0008 6007 | PrivWith hold1955 | PrivWith hold1956 | 12/5/2017 | Email with subject line "RE: Request for Info on 2018 Scheduled Events" | EP - Executive Priviledge | Email from DoD to White House Office of Cabinet Affairs, responding to WH request for information. | | Not relevant |
| DoD0008 7182 | DoD0008 7176 | PrivWith hold1957 | PrivWith hold1961 | 2/13/2018 | Attachment to email. Word document titled "Korean Diplomacy" with file name "180213 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 7190 | DoD0008 7184 | PrivWith hold1962 | PrivWith hold1966 | 2/13/2018 | Attachment to email. Word document titled "Korean Diplomacy" with file name "180213 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 7449 | DoD0008 7447 | PrivWith hold1967 | PrivWith hold1975 | 2/8/2018 | Attachment to email. Word document titled "Sexual Harassment and Violence at the MSAs" with file name "180208 TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not deliberative.  Produce PrivWithhold 1969.  Balance not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 7455 | DoD0008 7453 | PrivWith hold1976 | PrivWith hold1984 | 2/8/2018 | Attachment to email. Word document titled "Sexual Harassment and Violence at the MSAs" with file name "180208 TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithhold 1976 and 1978.  Balance not relevant |
| DoD0008 7753 | DoD0008 7751 | PrivWith hold1985 | PrivWith hold2004 | 1/30/2018 | Attachment to email. Word document titled "FY2018 Defense Budget" with file name "180130 TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithhold 1997.  Balance not relevant. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 7772 | DoD0008 7770 | PrivWith hold2005 | PrivWith hold2015 | 1/29/2018 | Attachment to email. Word document titled "Meeting with ROK MOD" with file name "180129 TOPLINES PRESS GUIDANCE reviewed.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 7778 | DoD0008 7776 | PrivWith hold2016 | PrivWith hold2026 | 1/29/2018 | Attachment to email. Word document titled "Meeting with ROK MOD" with file name "180129 TOPLINES PRESS GUIDANCE reviewed.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8316 | DoD0008 8314 | PrivWith hold2027 | PrivWith hold2038 | 1/16/2018 | Attachment to email. Word document titled "B-52s Arrive in Guam" with file name "180116 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 8320 | DoD0008 8318 | PrivWith hold2039 | PrivWith hold2050 | 1/16/2018 | Attachment to email. Word document titled "B-52s Arrive in Guam" with file name "180116 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8484 | DoD0008 8482 | PrivWith hold2051 | PrivWith hold2054 | 1/11/2018 | Attachment to email. Word document titled "Afghanistan Video" with file name "180111 TOPLINES PRESS GUIDANCE reviewed.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 8803 | DoD0008 8801 | PrivWith hold2055 | PrivWith hold2059 | 1/4/2018 | Attachment to email. Word document titled "Pakistan Military Aid" with file name "180104 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithhold 2059.  Otherwise not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8809 | DoD0008 8807 | PrivWith hold2060 | PrivWith hold2064 | 1/4/2018 | Attachment to email. Word document titled "Pakistan Military Aid" with file name "180104 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithhold 2064.  Otherwise not relevant |
| DoD0008 8873 | DoD0008 8871 | PrivWith hold2065 | PrivWith hold2072 | 1/3/2018 | Attachment to email. Word document titled "Army Casualty in Afghanistan" with file name "180103 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithhold 2072. Otherwise not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8877 | DoD0008 8875 | PrivWith hold2073 | PrivWith hold2080 | 1/3/2018 | Attachment to email. Word document titled "Army Casualty in Afghanistan" with file name "180103 TOPLINES PRESS GUIDANCE.doc" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithold 2080.  Otherwise not relevant. |
| DoD0008 8949 | DoD0008 8947 | PrivWith hold2081 | PrivWith hold2087 | 1/2/2018 | Attachment to email. Word document titled "Pakistan Military Aid" with file name "180102 TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithhold 2085.  Otherwise not relevant. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8952 | DoD0008 8950 | PrivWith hold2088 | PrivWith hold2094 | 1/2/2018 | Attachment to email. Word document titled "Pakistan Military Aid" with file name "180102 TOPLINES PRESS GUIDANCE.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Redacted portion concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0008 9014 | DoD0008 9012 | PrivWith hold2095 | PrivWith hold2101 | 12/29/201 7 | Attachment to email. Word document titled "Civilian Casualties" with file name "171229 TOPLINES PRESS GUIDANCE reviewed.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | N | Not deliberative.  Produce PrivWithold 2092.  Otherwise not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 9020 | DoD0008 9018 | PrivWith hold2102 | PrivWith hold2108 | 12/29/201 7 | Attachment to email. Word document titled "Civilian Casualties" with file name "171229 TOPLINES PRESS GUIDANCE reviewed.DOC" | DP - Deliberative Process | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Not relevant |
| DoD0009 1189 | DoD0009 1185 | PrivWith hold2109 | PrivWith hold2117 | 9/14/2017 | PowerPoint Presentation titled "Implication of OSD Reorganization" with file name "100617_SLC_ATL_ OSD- REorg_Lord_FINAL. PPTX" | DP - Deliberative Process | Presentation from Office of the Undersecretary of Defense (Acquisition, Technology, and Logistics) to senior DoD leadership re. implications of Office of Secretary of Defense Reorganization. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 1191 | DoD0009 1185 | PrivWith hold2118 | PrivWith hold2118 | 10/16/201 7 | Excel spreadsheet titled, "MDAP MDA Delegation Status Sheet" with file name "MDAP_Horse Blanket_ratings_v3 c.xlsx" | DP - Deliberative Process | Spreadsheet summarizing progress of numerous defense weapon acquisition projects under the Major Defense Acquisition Program | | Not relevant |
| DoD0009 4640 | DoD0009 4628 | PrivWith hold2119 | PrivWith hold2121 | 8/1/2017 | Word document titled, "Background on Military Accessions Vital to the National Interest (MAVNI) & Deferred Action for Childhood Arrivals (DACA)" with file name "MAVNI_DACA backgrounder (AP Smooth) (002) (002).docx" | DP - Deliberative Process | Background summary regarding concerns of U.S. Senator about the interaction of the "Military Accessions Vital to the National Interest" program and the Deferred Action for Childhood Arrivals program. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00094642 | DoD00094628 | PrivWithhold2122 | PrivWithhold2122 | 5/30/2017 | Word document titled, "Background Security Investigation Process: Talking Points" with file name "OPM Director TPs on NBIB.docx" | DPP - Deliberative Process Privilege | Talking points on Background Security Investigation Process mission that DoD assumed from the Office of Personnel Management. | | Not relevant |
| DoD00094648 | DoD00094628 | PrivWithhold2123 | PrivWithhold2125 | 1/12/2017 | Word document titled, "DSD White Paper on Religious Accommodation" with file name "Religious Accommodation Talking Points.docx" | DPP - Deliberative Process Privilege | Deputy Secretary of Defense White Paper on religious accommodation issues across the military. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 4650 | DoD0009 4628 | PrivWith hold2126 | PrivWith hold2127 | 7/13/2017 | Word document with meeting notes with file name "SD REadiness Review Summary (002).docx" | DPP - Deliberative Process Privilege; EP - Executive Privilege | Draft of minutes of meeting with Deputy Secretary of Defense and senior White House budget and national security personnel about history of operating under continuing resolutions. | | Not relevant |
| DoD0009 4882 | DoD0009 4880 | PrivWith hold2128 | PrivWith hold2131 | 8/11/2017 | Word document titled, "MAVNI Program" with file name "11 AUG TOP LINES PRESS GUIDANCE.docx" | DPP - Deliberative Process Privilege | Draft of points provided to news agencies in response to request for information about the "Military Accessions Vital to the National Interest" program, Somalia, freedom of navigation operations, and Russia. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 4885 | DoD0009 4883 | PrivWith hold2132 | PrivWith hold2135 | 8/11/2017 | Word document titled, "MAVNI Program" with file name "11 AUG TOP LINES PRESS GUIDANCE.docx" | DPP - Deliberative Process Privilege | Draft of points provided to news agencies in response to request for information about the "Military Accessions Vital to the National Interest" program, Somalia, freedom of navigation operations, and Russia. | | Not relevant |
| DoD0009 5473 | DoD0009 5471 | PrivWith hold2136 | PrivWith hold2136 | 7/31/2017 | Word document titled, "Office Call w/Sen Majority Leader McConnell (R-KY)" with file name "SD TPs for Office Call Sen McConnell_8.2.17v3.docx" | DPP - Deliberative Process Privilege | Notes in preparation for call w/ Senate Majority Leader regarding nominations to Senate confirmed DoD posts, continuing resolutions, DoD budget. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00098490 | DoD00098487 | PrivWithhold2137 | PrivWithhold2137 | 5/13/2017 | Attachment to email. Word document titled "Core Themes if Confirmed as Deputy Secretary" with file name "Core Themes as DSD_v1.docx" | DPP - Deliberative Process Privilege | Summarizing talking points of confirmation hearing testimony for Deputy Secretary of Defense position. | | Not relevant |
| DoD00098491 | DoD00098487 | PrivWithhold2138 | PrivWithhold2138 | 5/11/2017 | Attachment to email. Word document titled "FY 2017 National Defense Authorization Act Reorganization of AT&L and DCMO" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?3_Hot Topics Paper_ATL and CMO Reorganizations.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding FY 2017 National Defense Authorization Act Reorganization of processes of current Undersecretary of Defense for Acquisition, Technology, and Logistics, and the Deputy Chief Management Officer | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00098492 | DoD00098487 | PrivWithhold2139 | PrivWithhold2139 | 5/11/2017 | Attachment to email. Word document titled "Overmatch and Third Offset Strategy" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip?4_Hot Topics Paper: Overmatch Third Offset.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding development of military technological capabilities. | | Not relevant |
| DoD00098493 | DoD00098487 | PrivWithhold2140 | PrivWithhold2140 | 5/11/2017 | Attachment to email. Word document titled "Making DoD Auditable" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip?5_Hot Topics Paper_Auditability.docx" | DPP - Deliberative Process Privilege | Overview, background and key points regarding financial audit of DoD. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8494 | DoD0009 8487 | PrivWith hold2141 | PrivWith hold2141 | 5/11/2017 | Attachment to email. Word document titled "The Campaign to Defeat the Islamic State of Iraq and Syria (ISIS)" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?6_Hot Topics Paper_DISIS.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Islamic State of Iraq and Syria. | | Not relevant |
| DoD0009 8495 | DoD0009 8487 | PrivWith hold2142 | PrivWith hold2142 | 5/11/2017 | Attachment to email. Word document titled "Russia, Ukraine, and NATO Overview" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?7_Hot Topics Paper_Russia Ukraine NATO Overview.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Russia, Ukraine, and NATO. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8496 | DoD0009 8487 | PrivWith hold2143 | PrivWith hold2143 | 5/11/2017 | Attachment to email. Word document titled "Iran Overview" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?8_Hot Topics Paper_Iran.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Iran. | | Not relevant |
| DoD0009 8497 | DoD0009 8487 | PrivWith hold2144 | PrivWith hold2144 | 5/11/2017 | Attachment to email. Word document titled "China Military Modernization, South China Sea, and Freedom of Navigation Issues" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?9_China Military Modernization and SCS FONOPs.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding China Military Modernization, South China Sea, and Freedom of Navigation Issues. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8498 | DoD0009 8487 | PrivWith hold2145 | PrivWith hold2145 | 5/11/2017 | Attachment to email. Word document titled "North Korea" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?10_Hot Topics Paper_North Korea.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding North Korea. | | Not relevant |
| DoD0009 8499 | DoD0009 8487 | PrivWith hold2146 | PrivWith hold2146 | 5/11/2017 | Attachment to email. Word document titled "The Rebalance to the Asia-Pacific" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?11_Hot Topics Paper_Asia Rebalance.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding policy in the Asia-Pacific region. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8500 | DoD0009 8487 | PrivWith hold2147 | PrivWith hold2147 | 5/11/2017 | Attachment to email. Word document titled "Nuclear Modernization" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?12_Hot Topics Paper_Nuclear Modernization.doc x" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding modernization of nuclear technology. | | Not relevant |
| DoD0009 8502 | DoD0009 8487 | PrivWith hold2148 | PrivWith hold2148 | 5/11/2017 | Attachment to email. Word document titled "F-35 LIGHTNING II JOINT STRIKE FIGHTER" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?14_ F-35 - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding F-35 Lightning II Joint Strike Fighter Program. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8503 | DoD0009 8487 | PrivWith hold2149 | PrivWith hold2149 | 5/11/2017 | Attachment to email. Word document titled "Key Issues in U.S. Ballistic Missile Defense Policy and Posture" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?15_Hot Topics Paper_Missile Defense.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding U.S. Ballistic Missile Defense Policy and Posture | | Not relevant |
| DoD0009 8504 | DoD0009 8487 | PrivWith hold2150 | PrivWith hold2150 | 4/5/2017 | Attachment to email. Word document titled "CVN-78 / Ford Class Carrier" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?16_CVN Delivery-Cost Overruns - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding CVN-78 / Ford Class Carrier program | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8505 | DoD0009 8487 | PrivWith hold2151 | PrivWith hold2151 | 5/11/2017 | Attachment to email. Word document titled "COLUMBIA Ballistic Missile Submarine" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?17_Columbia SSBN - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding COLUMBIA Ballistic Missile Submarine program. | | Not relevant |
| DoD0009 8506 | DoD0009 8487 | PrivWith hold2152 | PrivWith hold2152 | 3/31/2017 | Attachment to email. Word document titled "Littoral Combat Ship (LCS) / Frigate Program" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?18_LittoralComba t Ship (LCS) -Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Littoral Combat Ship (LCS) and Frigate programs | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8507 | DoD0009 8487 | PrivWith hold2153 | PrivWith hold2153 | 5/11/2017 | Attachment to email. Word document titled "DoD Detention Operations and Policy Issues" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?19_Hot Topics Paper_GTMO and Detainee Issues.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding DoD detention operations and policy issues. | | Not relevant |
| DoD0009 8509 | DoD0009 8487 | PrivWith hold2154 | PrivWith hold2154 | 4/4/2017 | Attachment to email. Word document titled "Sexual Assault Prevention and Response / Social Media" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?21_Sexual Assault Prevention and Social Media - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding sexual assault prevention and response and social media tools to combat this issue in DoD. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8511 | DoD0009 8487 | PrivWith hold2155 | PrivWith hold2155 | 5/11/2017 | Attachment to email. Word document titled "Base Realignemnt and Closure (BRAC) Issues" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?23_Hot Topics Paper_BRAC.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Base Realignment and Closure (BRAC) issues. | | Not relevant |
| DoD0009 8514 | DoD0009 8487 | PrivWith hold2156 | PrivWith hold2156 | 5/11/2017 | Attachment to email. Word document titled "Overview: Goldwater-Nichols Reforms" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?26_Hot Topics Paper_Goldwater Nichols Reform.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Goldwater-Nichols reforms, related to organization of DoD. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8516 | DoD0009 8487 | PrivWith hold2157 | PrivWith hold2157 | 5/11/2017 | Attachment to email. Word document titled "Afghanistan Key Issues" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?28_Hot Topics Paper_Afghanistan .docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Afghanistan policy | | Not relevant |
| DoD0009 8517 | DoD0009 8487 | PrivWith hold2158 | PrivWith hold2158 | 5/11/2017 | Attachment to email. Word document titled "Overall Counterterrorism Policy" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?29_Hot Topics Paper_CT Policy.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points DoD's Overall Counterterrorism Policy | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00098518 | DoD00098487 | PrivWithhold2159 | PrivWithhold2159 | 5/11/2017 | Attachment to email. Word document titled "Israel Key Issues" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip?30_Hot Topics Paper_Israel.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Israel | | Not relevant |
| DoD00098519 | DoD00098487 | PrivWithhold2160 | PrivWithhold2160 | 5/11/2017 | Attachment to email. Word document titled "Yemen Key Issues" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip?31_Hot Topics Paper_Yemen.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Yemen | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8520 | DoD0009 8487 | PrivWith hold2161 | PrivWith hold2161 | 4/4/2017 | Attachment to email. Word document titled "Military Compensation Reform" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?32_ Military Compensation Reform - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding military compensation reform. | | Not relevant |
| DoD0009 8523 | DoD0009 8487 | PrivWith hold2162 | PrivWith hold2162 | 12/20/201 6 | Attachment to email. Word document titled "KC-46 Pegasus" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?35_KC-46 Tanker.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding KC-46 aircraft recapitalization process and the air-refueling efforts of the AF, Navy, and USMC. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8524 | DoD0009 8487 | PrivWith hold2163 | PrivWith hold2163 | 12/19/201 6 | Attachment to email. Word document titled "PRESIDENTIAL AIRCRAFT RECAPITALIZATION PROGRAM" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?36_Presidential Aircraft Recapitalization - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding Presidential aircraft recapitalization program. | | Not relevant |
| DoD0009 8525 | DoD0009 8487 | PrivWith hold2164 | PrivWith hold2164 | 3/31/2017 | Attachment to email. Word document titled "A-10" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?37_A-10 - Hot Topic.docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding  A-10 airplane maintenance and operations in response to Congressional interest. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 8526 | DoD0009 8487 | PrivWith hold2165 | PrivWith hold2165 | 5/11/2017 | Attachment to email. Word document titled "Efficiencies Overview" with file name "3_Hot Topics Paper_ATL and CMO Reorganizations.zip ?1_Hot Topics Paper_Efficiencies. docx" | DPP - Deliberative Process Privilege | Overview, background, and key points regarding efforts by DoD to more efficiently use its budget, achieve savings, and redirect financial resources. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1922 | | PrivWith hold2166 | PrivWith hold2167 | 1/4/2017 | Email with subject line "Fwd: URGENT: DOD Cab Exit Memo" | DPP - Deliberative Process Privilege; EP - Executive Privilege | Email between senior DoD officials containing deliberations regarding the public dissemination of an exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration chose to highlight in the last month of the administration and attaching that exit memo.  Email chain contains comments and deliberation from senior WH/EOP officials regarding the public dissemination of the memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1925 | | PrivWith hold2168 | PrivWith hold2170 | 1/3/2017 | Email with subject line "RE: DOD Exit Memo - Remaining NSC Feedback" | DPP - Deliberative Process Privilege; EP - Executive Privilege | Email between senior DoD officials attaching draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration. Email chain contains comments and edits on the draft exit memo from senior WH/EOP officials. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1927 | | PrivWith hold2171 | PrivWith hold2173 | 12/15/201 6 | Email with subject line "RE: DOD Exit Memo - Remaining NSC Feedback" | Deliberative Process Privilege; EP - Executive Privilege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and attaching draft memo containing edits in track changes. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00101930 | | PrivWithhold2174 | PrivWithhold2175 | 12/15/2016 | Email with subject line "RE: DOD Exit Memo - Remaining NSC Feedback" | Deliberative Process Privilege; EP - Executive Privilege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and providing edits from WH/EOP officials from the NSC on the draft memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1933 | | PrivWith hold2176 | PrivWith hold2177 | 12/12/201 6 | Email with subject line "RE: NSC EDITS: DOD Exit Memo" | Deliberative Process Privilege; EP - Executive Privilege | Discussion of edits and the actual edits to the counter terrorism section of a draft memo highlighting the accomplishments of DoD under the Obama Administration from 2009-2006 provided by WH/EOP officials in NSC. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1936 | | PrivWith hold2178 | PrivWith hold2179 | 12/9/2016 | Email with subject line "RE: NSC EDITS: DOD Exit Memo" | Deliberative Process Privilege; EP - Executive Privilege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and providing edits from WH/EOP on the draft memo in track changes. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1942 | | PrivWith hold2180 | PrivWith hold2180 | 12/9/2016 | Email with subject line "Transparency Report" | Attorney-Client Privilege; DPP - Deliberative Process Privilege; EP - Executive Privilege | Email conversation between senior DoD officials and senior WH/EOP officials discussing edits to a draft exit memo regarding DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration. Also, seeking attorney review of a section of the draft memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1946 | | PrivWith hold2181 | PrivWith hold2181 | 12/8/2016 | Email with subject line "Exit Memo" | Deliberative Process Privilege | Email between senior DoD officials attaching draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and seeking input from senior DoD officials. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 1948 | | PrivWith hold2182 | PrivWith hold2182 | 12/8/2016 | Email with subject line "Latest Exit Memo" | Deliberative Process Privilege | Email between senior DoD officials attaching draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and discussing WH/EOP edits of the draft memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2019 | | PrivWith hold2183 | PrivWith hold2183 | 12/8/2016 | Email with subject line "FW: NSC EDITS: DOD Exit Memo" | Deliberative Process Privilege; EP - Executive Privilege | Email between senior DoD officials attaching draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and containing deliberations on further review of the draft memo. Email chain includes discussion of edits from WH/EOP officials at NSC. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2365 | DoD0010 2364 | PrivWith hold2184 | PrivWith hold2190 | 12/6/2016 | Email with subject line "RE: Exit Memo" | Deliberative Process Privilege; EP - Executive Privilege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and attaching a draft of the exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2410 | DoD0010 2409 | PrivWith hold2191 | PrivWith hold2192 | 12/5/2016 | Email with subject line "RE: End of Administration Memo" | Deliberative Process Privilege | Email from a senior DoD officials to other senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration, asking for input on the draft memo, and attaching an draft of that exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2414 | DoD0010 2413 | PrivWith hold2193 | PrivWith hold2194 | 12/5/2016 | Email with subject line "RE: End of Administration Memo" | Deliberative Process Privilege | Email between senior DoD officials attaching draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration with edits from senior WH/EOP officials. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2422 | DoD0010 2421 | PrivWith hold2195 | PrivWith hold2201 | 12/5/2016 | Email with subject line "RE: Exit Memo" | Deliberative Process Privilege; EP - Executive Privlege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2702 | DoD0010 2701 | PrivWith hold2202 | PrivWith hold2204 | 11/29/201 6 | Email with subject line "RE: Exit Memo" | Deliberative Process Privilege; EP - Executive Privlege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations and input from various EOP officials regarding DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlight in a draft exit memo in the last month of the administration. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2751 | DoD0010 2750 | PrivWith hold2205 | PrivWith hold2206 | 11/29/201 6 | Email with subject line "Fwd: DRAFT FOR REVIEW: DoD End of Administration Memo for Submission to the White House" | Deliberative Process Privilege | Email between senior DoD officials attaching draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration. | | Not relevant |
| DoD0010 2783 | DoD0010 2782 | PrivWith hold2207 | PrivWith hold2207 | 11/28/201 6 | Email with subject line "RE: DRAFT FOR REVIEW: DoD End of Administration Memo for Submission to the White House" | Deliberative Process Privilege | Email between senior DoD officials proposing edits to a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2796 | DoD0010 2795 | PrivWith hold2208 | PrivWith hold2209 | 11/28/201 6 | Email with subject line "Look ahead…" | Deliberative Process Privilege | Email between senior DoD officials containing deliberations on several topics unrelated to the litigation (transition, a forthcoming speech, paid contractor sick leave, and updating a DoD Instruction regrding the arming of servic members).  Email also contains a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2874 | DoD0010 2873 | PrivWith hold2210 | PrivWith hold2210 | 11/23/201 6 | Email with subject line "DRAFT FOR REVIEW: DoD End of Administration Memo for Submission to the White House" | Deliberative Process Privilege | Email between senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and attaching an initial draft of that exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2903 | DoD0010 2902 | PrivWith hold2211 | PrivWith hold2212 | 11/22/201 6 | Email with subject line "RE: Exit Memo" | Deliberative Process Privilege; EP - Executive Privlege | Email between senior DoD officials and senior WH/EOP officials discussing the creation of a  draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and attaching an initial draft of that exit memo. |  | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2976 | DoD0010 2975 | PrivWith hold2213 | PrivWith hold2214 | 11/21/201 6 | Email with subject line "FW: End of Administration Memo - Hedger" | Deliberative Process Privilege | Senior DoD officials forwarding to his own personal email address a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration along with the underlying email chain containing deliberations on the creation of the draft exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2991 | DoD0010 2990 | PrivWith hold2215 | PrivWith hold2216 | 11/21/201 6 | Email with subject line "RE: Exit Memo" | Deliberative Process Privilege; EP - Executive Privlege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and attaching the draft memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2999 | DoD0010 2998 | PrivWith hold2217 | PrivWith hold2217 | 11/21/201 6 | Email with subject line "RE: Exit Memo" | Deliberative Process Privilege; EP - Executive Privlege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and attaching the draft memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3007 | DoD0010 3006 | PrivWith hold2218 | PrivWith hold2219 | 11/21/201 6 | Email with subject line "RE: End of Administration Memo" | Deliberative Process Privilege; EP - Executive Privlege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and attaching the draft memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3029 | DoD0010 3028 | PrivWith hold2220 | PrivWith hold2221 | 11/20/201 6 | Email with subject line "Re: End of Administration Memo" | Deliberative Process Privilege | Email from a senior DoD officials to other senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration, asking for input on the draft memo, and attaching an draft of that exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3038 | DoD0010 3037 | PrivWith hold2222 | PrivWith hold2224 | 11/19/201 6 | Email with subject line "RE: End of Administration Memo" | Deliberative Process Privilege | Email from a senior DoD officials to other senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration, attaching the draft of that exit memo, and discussing inputs to that draft exit memo from the Military Services. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3041 | DoD0010 3040 | PrivWith hold2225 | PrivWith hold2228 | 11/19/201 6 | Email with subject line "RE: End of Administration Memo (UNCLASSIFIED)" | Deliberative Process Privilege | Email from a senior DoD official to other senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration, attaching the draft of that exit memo, and discussing inputs to that draft exit memo from the Military Services. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3044 | DoD0010 3043 | PrivWith hold2229 | PrivWith hold2229 | 11/19/201 6 | Email with subject line "RE: USAF End of Administration Input Memo" | Deliberative Process Privilege | Email from a senior DoD official seeking inputs from senior Air Force officials on a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and attaching the draft of that exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3047 | DoD0010 3046 | PrivWith hold2230 | PrivWith hold2230 | 11/19/201 6 | Email with subject line "RE: accomplishments" | Deliberative Process Privilege | Email from a senior DoD official seeking inputs from senior Navy officials on a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and attaching the draft of that exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3050 | DoD0010 3049 | PrivWith hold2231 | PrivWith hold2232 | 11/19/201 6 | Email with subject line "Fwd: End of Administration Memo" | Deliberative Process Privilege | Email from senior DoD official seeking inputs from other senior DoD officials on a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and attaching the draft of that exit memo. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3062 | DoD0010 3061 | PrivWith hold2233 | PrivWith hold2233 | 11/18/201 6 | Email with subject line "End of Administration Memo" | Deliberative Process Privilege | Email from senior DoD official seeking inputs from other senior DoD officials on a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration and attaching the draft of that exit memo. | | Not relevant |
| DoD0010 3808 | DoD0010 3803 | PrivWith hold2234 | PrivWith hold2234 | 11/2/2016 | Word document titled, "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 2 NOV 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3809 | DoD0010 3803 | PrivWith hold2235 | PrivWith hold2236 | 11/2/2016 | Attachment to email. Word document titled "Budget Amendment" with file name "Budget Amendment - 2 OCT 2016.docx" | Deliberative Process Privilege | Internal DoD document containing talking points regarding a budget amendment for CENTCOM operations to counter-ISIL. | | Not relevant |
| DoD0010 3859 | DoD0010 3857 | PrivWith hold2237 | PrivWith hold2237 | 11/1/2016 | Attachment to email. Word document titled, "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 1 NOV 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |
| DoD0010 3862 | DoD0010 3860 | PrivWith hold2238 | PrivWith hold2238 | 11/1/2016 | Attachment to email. Word document titled, "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 1 NOV 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5101 | DoD0010 5094 | PrivWith hold2239 | PrivWith hold2239 | 10/3/2016 | Attachment to email. Word document titled, "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 03 OCT 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |
| DoD0010 5115 | DoD0010 5113 | PrivWith hold2240 | PrivWith hold2244 | 10/3/2016 | Attachment to email. Word document titled "Syria – "Verge of Suspension" and One Year Since Russia Intervention" with file name "PG 20161003 Syria Updated.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions on progress in Syria one year after Russian intervention | | Not relevant |
| DoD0010 5117 | DoD0010 5113 | PrivWith hold2245 | PrivWith hold2245 | 10/3/2016 | Attachment to email. Word document titled "Syria HVI strike on al-Qaeda leader" with file name "161003 Syria HVI AQ strike Abu Faraj.docx" | Deliberative Process Privilege | Internal DoD document containing talking points on a Syrian strike on a High-value al-Qaeda leader. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5119 | DoD0010 5113 | PrivWith hold2246 | PrivWith hold2246 | 10/3/2016 | Attachment to email. Word document titled "Afghanistan operational updates" with file name "Afghanistan operational updates.docx" | Deliberative Process Privilege | Internal DoD document containing talking points on Afghanistan operational updates for leadership. | | Not relevant |
| DoD0010 5120 | DoD0010 5113 | PrivWith hold2247 | PrivWith hold2247 | 10/3/2016 | Attachment to email. Word document titled, "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 03 OCT 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |
| DoD0010 5122 | DoD0010 5113 | PrivWith hold2248 | PrivWith hold2252 | 10/3/2016 | Attachment to email. Word document titled "US Support to GNA in Libya" with file name "Libya Strikes 3 OCT 2016.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions on US support to interim government in Libya and airstrikes in that area. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5126 | DoD0010 5113 | PrivWith hold2253 | PrivWith hold2259 | 10/3/2016 | Attachment to email. Word document titled "Philippines - Pres. Duterte Comments" with file name "PG 20161003 - Philippines - Pres. Duterte Comments.docx" | Deliberative Process Privilege | Internal DoD document providing background on comments by Philippines Pres. Duterte in anticipation of media enquiries. | | Not relevant |
| DoD0010 5127 | DoD0010 5113 | PrivWith hold2260 | PrivWith hold2260 | 10/3/2016 | Attachment to email. Word document titled "Iraq Humanitarian Assistance" with file name "161003 Iraq HA.DOCX" | Deliberative Process Privilege | Internal DoD document with talking points on Iraqi humanitarian assistance. | | Not relevant |
| DoD0010 5128 | DoD0010 5113 | PrivWith hold2261 | PrivWith hold2264 | 10/3/2016 | Attachment to email. Word document titled "Russia in Syria" with file name "161003 Russia in Syria.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions about Russian activities in Syria. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5129 | DoD0010 5113 | PrivWith hold2265 | PrivWith hold2270 | 10/3/2016 | Attachment to email. Word document titled "ROK: Terminal High Altitude Area Defense" with file name "PG 20161003 -THAAD ROK Decision Update Policy.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions about Korea Terminal High Altitude Area Defense operations. | | Not relevant |
| DoD0010 5130 | DoD0010 5113 | PrivWith hold2271 | PrivWith hold2271 | 10/3/2016 | Attachment to email. Word document titled "North Korea/Japan Defense" with file name "PG 20161003 - North Korea Japan Defense.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions about North Korea and Japan. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5798 | DoD0010 5795 | PrivWith hold2272 | PrivWith hold2273 | 9/8/2016 | Attachment to email. Word document titled "BACKGROUND PAPER  ON HAF CRISIS MANAGEMENT AND CONTINGENCY PLANNING AND EXECUTION" with file name "Transition_AF_SA F_AQ_TAB 11_FOUO Crisis Management and Contingency Plan.docx" | Deliberative Process Privilege | Background document regarding crisis management and contingency planning for National Capital Region. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5809 | DoD0010 5795 | PrivWith hold2274 | PrivWith hold2274 | 9/8/2016 | Attachment to email. Word document titled "EFFECTS OF MEETING HIGHER END STRENGTH AND WAY AHEAD" with file name "Transition_AF_TA B 3_Initiatives and Actions_3d_Manp ower_Effects of Meeting Higher End Strength and Way Ahead.docx" | Deliberative Process Privilege | Background document regarding efforts to increase numbers of active duty servicemembers in the Air Force. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5812 | DoD0010 5795 | PrivWith hold2275 | PrivWith hold2277 | 8/9/2016 | Attachment to email. Word document titled "USAF 2016 NUCLEAR POSTURE PRIORITIES/POSITI ONS" with file name "Transition_AF_TA B 3_Initiatives and Actions_5a_AF Nuclear Issues_Nuclear Posture Status.docx" | Deliberative Process Privilege | Background document regarding US Air Force's 2016 Nuclear Posture Priorities and Positions. | | Not relevant |
| DoD0010 5813 | DoD0010 5795 | PrivWith hold2278 | PrivWith hold2278 | 8/15/2016 | Attachment to email. Word document titled "ICBM Modernization" with file name "Transition_AF_TA B 3_Initiatives and Actions_5b_AF Nuclear Issues_ICBM Modernization.doc x" | Deliberative Process Privilege | Background document regarding Intercontinental Ballistic Missile (ICBM) modernization. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5814 | DoD0010 5795 | PrivWith hold2279 | PrivWith hold2279 | 9/6/2016 | Attachment to email. Word document titled "LONG RANGE STANDOFF" with file name "Transition_AF_TA B 3_Initiatives and Actions_5c_AF Nuclear Issues_Long Range Stand Off (LRSO).docx" | Deliberative Process Privilege | Background document regarding the "Long Range Stand Off" weapons program. | | Not relevant |
| DoD0010 5821 | DoD0010 5795 | PrivWith hold2280 | PrivWith hold2280 | 9/7/2016 | Attachment to email. Word document titled "Joint Surveillance and Target Attack Radar System (JSTARS) Recapitalization (Recap)  Program" with file name "Transition_AF_TA B 3_Initiatives and Actions_7e_Moder nization_JSTARS Recapitalization Program.docx" | Deliberative Process Privilege | Background document regarding Joint Surveillance and Target Attack Radar System (JSTARS) recapitalization. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5848 | DoD0010 5845 | PrivWith hold2281 | PrivWith hold2282 | 9/8/2016 | Attachment to email. Word document titled "BACKGROUND PAPER ON HAF CRISIS MANAGEMENT AND CONTINGENCY PLANNING AND EXECUTION" with file name "Transition_AF_SA F_AQ_TAB 11_FOUO Crisis Management and Contingency Plan.docx" | Deliberative Process Privilege | Background document regarding crisis management and contingency planning for National Capital Region. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5863 | DoD0010 5845 | PrivWith hold2283 | PrivWith hold2283 | 8/15/2016 | Attachment to email. Word document titled "ICBM Moderinzation" with file name "Transition_AF_TA B 3_Initiatives and Actions_5b_AF Nuclear Issues_ICBM Modernization.doc x" | Deliberative Process Privilege | Background document regarding Intercontinental Ballistic Missile (ICBM) modernization. | | Not relevant |
| DoD0010 5864 | DoD0010 5845 | PrivWith hold2284 | PrivWith hold2284 | 9/6/2016 | Attachment to email. Word document titled "LONG RANGE STAND OFF" with file name "Transition_AF_TA B 3_Initiatives and Actions_5c_AF Nuclear Issues_Long Range Stand Off (LRSO).docx" | Deliberative Process Privilege | Background document regarding the Long Range Stand Off (LRSO) weapon. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 5865 | DoD0010 5845 | PrivWith hold2285 | PrivWith hold2285 | 8/31/2016 | Attachment to email. Word document titled "THIRD OFFSET: A STRATEGY FOR INNOVATION" with file name "Transition_AF_TAB 3_Initiatives and Actions_6a_Innovation_Third Offset_A Strategy for Innovation.docx" | Deliberative Process Privilege | Background document regarding development of military technological capabilities. | | Not relevant |
| DoD0010 6015 | DoD0010 6013 | PrivWith hold2286 | PrivWith hold2286 | 9/15/2016 | Attachment to email. Word document titled "Afghanistan: SIGAR report, corruption" with file name "160915 SIGAR report on Afghan corruption.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions about Afghanistan | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 6016 | DoD0010 6013 | PrivWith hold2287 | PrivWith hold2287 | 9/15/2016 | Attachment to email.  Word document titled "Anti ISIL Facts and Stats" with file name "ANTI-ISIL FACTS 15 SEP 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |
| DoD0010 6021 | DoD0010 6013 | PrivWith hold2288 | PrivWith hold2293 | 9/15/2016 | Attachment to email. Word document titled "JOINT IMPLEMENTATION CELL – HARD Q&A" with file name "091516 DoD JIC Hard QA.DOCX" | Deliberative Process Privilege | Internal DoD document providing talking points in response to possible questions regarding ongoing negotiations about Syria. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 6022 | DoD0010 6013 | PrivWith hold2294 | PrivWith hold2295 | 9/15/2016 | Attachment to email. Word document titled "Iran – Unprofessional Interaction with Two US Maritime Patrol Aircraft" with file name "160915 Iran - Unprofessional Interaction with Two US Maritime Patrol Air....docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points in response to potential questions about military incident in Strait of Hormuz. | | Not relevant |
| DoD0010 6024 | DoD0010 6013 | PrivWith hold2296 | PrivWith hold2301 | 9/15/2016 | Attachment to email. Word document titled "North Korea, Nuclear Weapons Test" with file name "PG 20160915 - DPRK Nuclear Test.docx" | Deliberative Process Privilege | Internal DoD document providing background and talking points to anticipated questions about recent events in North Korea. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 6025 | DoD0010 6013 | PrivWith hold2302 | PrivWith hold2305 | 9/15/2016 | Attachment to email. Word document titled "Philippines - Pres. Duterte Comments" with file name "PG 20160915 - Philippines - Pres. Duterte Comments.docx" | Deliberative Process Privilege | Internal DoD document providing background on comments by Philippines Pres. Duterte in anticipation of media enquiries. | | Not relevant |
| DoD0010 6121 | DoD0010 6119 | PrivWith hold2306 | PrivWith hold2313 | 9/13/2016 | Attachment to email. Word document titled "Syria Arrangement" with file name "PG 20160913 Syria Post Geneva Arrangement.docx " | Deliberative Process Privilege | Internal DoD document providing background and talking points to expected questions about Syria. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 6122 | DoD0010 6119 | PrivWith hold2314 | PrivWith hold2318 | 9/13/2016 | Attachment to email. Word document titled "Philippines - Pres. Duterte Comments" with file name "PG 20160913 - Philippines - Pres. Duterte Comments.docx" | Deliberative Process Privilege | Internal DoD document providing background on comments by Philippines Pres. Duterte in anticipation of media enquiries. | | Not relevant |
| DoD0010 6123 | DoD0010 6119 | PrivWith hold2319 | PrivWith hold2319 | 9/14/2016 | Attachment to email. Word document titled "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 14 SEP 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |
| DoD0010 7021 | DoD0010 7019 | PrivWith hold2320 | PrivWith hold2320 | 8/26/2016 | Attachment to email. Word document titled "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 26 AUG 2016.doc" | Deliberative Process Privilege | Internal DoD document containing talking points and statistics regarding mission against ISIL. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7400 | DoD0010 7397 | PrivWith hold2321 | PrivWith hold2333 | 8/19/2016 | PDF of info memo with subject "Update -- Force of the Future Tranches V/VI and General/Flag Officer Matters" with file name "Update-Force of the Future V-VI.pdf" | Deliberative Process Privilege | Memo from Acting Undersecretary of Defense (Personnel and Readiness) to SecDef regarding Force of the Future program. | | Not relevant |
| DoD0010 7404 | DoD0010 7397 | PrivWith hold2334 | PrivWith hold2346 | 8/19/2016 | PDF of a memorandum for the Secretary of Defense with the subject line "Dual Hat" with file name "Dual Hat Memo.pdf" | Deliberative Process Privilege | Memo from Deputy SecDef to SecDef on leadership structure of the US Cyber Command and the National Security Agency | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7409 | DoD0010 7397 | PrivWith hold2347 | PrivWith hold2353 | 8/18/2016 | Word document labeled "draft" titled "OUTLINE1 FOR FY17 BUDGET/NDAA SPEECH NATIONAL PRESS CLUB, WASHINGTON, DC TBD-DAY BETWEEN AUG. 29 AND SEPT. 6, 2016" with file name "National Press Club Budget Speech Outline Draft 1.0.docx" | Deliberative Process Privilege | Speechwriter's outline draft for speech about the budget to be given by Secretary of Defense at the National Press club. | | Not relevant |
| DoD0010 7414 | DoD0010 7397 | PrivWith hold2354 | PrivWith hold2355 | 8/18/2016 | PDF of memo with the subject line "Reprogramming Actions Update" with file name "Untitled.pdf" | Deliberative Process Privilege | Memo to SecDef from Under Secretary of Defense (Comptroller) regarding reprogramming actions. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7434 | DoD0010 7430 | PrivWith hold2356 | PrivWith hold2368 | 8/19/2016 | PDF of info memo with subject "Update -- Force of the Future Tranches V/VI and General/Flag Officer Matters" with file name "Update-Force of the Future V-VI.pdf" | Deliberative Process Privilege | Memo from Acting Undersecretary of Defense (Personnel and Readiness) to SecDef regarding Force of the Future program. | | Not relevant |
| DoD0010 7438 | DoD0010 7430 | PrivWith hold2369 | PrivWith hold2381 | 8/19/2016 | PDF of a memorandum for the Secretary of Defense with the subject line "Dual Hat" with file name "Dual Hat Memo.pdf" | Deliberative Process Privilege | Memo from Deputy SecDef to SecDef on leadership structure of the US Cyber Command and the National Security Agency | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7442 | DoD0010 7430 | PrivWith hold2382 | PrivWith hold2388 | 8/18/2016 | Draft Word document titled "INSPECTORS GENERAL TOWN HALL OPENING REMARKS MARK CENTER AUDITORIUM, ALEXANDRIA, VA THURSDAY, AUGUST 26, 2016" with file name "IG Town Hall Draft 1.0.docx" | Deliberative Process Privilege | Speechwriter's draft for remarks made to DoD Inspector General Town Hall. | | Not relevant |
| DoD0010 7443 | DoD0010 7430 | PrivWith hold2389 | PrivWith hold2395 | 8/18/2016 | Word document labeled "draft" titled "OUTLINE1 FOR FY17 BUDGET/NDAA SPEECH NATIONAL PRESS CLUB, WASHINGTON, DC TBD-DAY BETWEEN AUG. 29 AND SEPT. 6, 2016" with file name "National Press Club Budget Speech Outline Draft 1.0.docx" | Deliberative Process Privilege | Speechwriter's outline draft for speech about the budget to be given by Secretary of Defense at the National Press club. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7448 | DoD0010 7430 | PrivWith hold2396 | PrivWith hold2397 | 8/18/2016 | PDF of memo with the subject line "Reprogramming Actions Update" with file name "Untitled.pdf" | Deliberative Process Privilege | Confidential memorandum, dated 8/18/2016, from M. McCord, Under Secretary of Defense (Comptroller); Chief Financial Officer, to the Secretary of Defense, concerning the status of actions for the reprograming of funds appropriated to DOD, including summaries of those actions and a recommendation regarding the Secretary's action | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7453 | DoD0010 7450 | PrivWith hold2398 | PrivWith hold2410 | 8/19/2016 | PDF of info memo with subject "Update -- Force of the Future Tranches V/VI and General/Flag Officer Matters" with file name "Update-Force of the Future V-VI.pdf" | Deliberative Process Privilege | Confidential memorandum dated 8/19/2016, from P. Levine, Acting Under Secretary of Defense, to Secretary of Defense, providing a summary of work done on the "forces of the future" initiative. The memo describes pre-decisional deliberations of DoD in that the efforts and discussions desrcibed in the memorandum pre-date the roll-out of the "forces of the future" program. | | Not relevant |

| DoD0010 7457 | DoD0010 7450 | PrivWith hold2411 | PrivWith hold2423 | 8/19/2016 | PDF of a memorandum for the Secretary of Defense with the subject line "Dual Hat" with file name "Dual Hat Memo.pdf" | Deliberative Process Privilege | Confidential memorandum from R. Work, Deputy Secretary of Defense, to the Secretary of Defense, dated 8/19/2016, concerning proposed changes to authority delegated to Commander of CYBERCOM.  It is predecisional because the memorandum was drafted before the Secretary finally decided on a memorandum, a draft of which is included in the package, from the Secretary of Defense to the President, notifying the President of the Secretary's | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | decision regarding the delegated authority. | | |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7461 | DoD0010 7450 | PrivWith hold2424 | PrivWith hold2430 | 8/18/2016 | Draft Word document titled "INSPECTORS GENERAL TOWN HALL OPENING REMARKS MARK CENTER AUDITORIUM, ALEXANDRIA, VA THURSDAY, AUGUST 26, 2016" with file name "IG Town Hall Draft 1.0.docx" | Deliberative Process Privilege | Confidential draft of speech prepared for the Secretary of defense.  The speech is scheduled for 8/26/2016.  The draft is dated 8/18/2016, and marked draft 1.0. The draft is predecisional as it was prepared prior to the date of the speech. |  | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7462 | DoD0010 7450 | PrivWith hold2431 | PrivWith hold2437 | 8/18/2016 | Draft Word document titled "OUTLINE1 FOR FY17 BUDGET/NDAA SPEECH NATIONAL PRESS CLUB, WASHINGTON, DC TBD-DAY BETWEEN AUG. 29 AND SEPT. 6, 2016" with file name "National Press Club Budget Speech Outline Draft 1.0.docx" | Deliberative Process Privilege | Confidential outline of a scheduled speak at the National Press Club regarding the defense budget. The outline is pre-decisional as it was prepared prior to the speech, dated 8/18/2016, and before the preparation of initial drafts of the speech. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7467 | DoD0010 7450 | PrivWith hold2438 | PrivWith hold2439 | 8/18/2016 | PDF of memo with the subject line "Reprogramming Actions Update" with file name "Untitled.pdf" | Deliberative Process Privilege | Confidential memorandum, dated 8/18/2016, from M. McCord, Under Secretary of Defense (Comptroller); Chief Financial Officer, to the Secretary of Defense, concerning the status of actions for the reprograming of funds appropriated to DOD, including summaries of those actions and a recommendation regarding the Secretary's action | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9257 | DoD0010 9255 | PrivWith hold2440 | PrivWith hold2444 | 7/1/2016 | Attachment to email sent by Stuart Munsch. Word document titled "Turkey: Terrorist Attack on Ataturk International Airport" with file name "PG 20160701 - Turkey - Istanbul Attacker.docx" | Deliberative Process Privilege | Confidential briefing document, dated 7/1/2016, to Secretary of Defense, prepared by DoD media office, containing proposed talking points and responses to media questions about DoD's investigation of a terrorist attack on a military base in Turkey. The document is predecisional at it was prepared before the Secretary's press briefing. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9260 | DoD0010 9255 | PrivWith hold2445 | PrivWith hold2466 | 7/1/2016 | Attachment to email sent by Stuart Munsch Word document titled "Combined Talking Points" with file name "PG 20160701 -- CivCas EO and Aggregate Stats.doc" | Deliberative Process Privilege | Confidential briefing paper, dated 7/1/2016, to Secretary of Defense, containing and extended discussion of a proposed executive order regarding the use of lethal force and proposed talking points and responses to questions from the media regarding the same. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9316 | DoD0010 9314 | PrivWith hold2467 | PrivWith hold2471 | 7/1/2016 | Attachment to email sent by Courtney Hillson. Word document titled "Turkey: Terrorist Attack on Ataturk International Airport" with file name "PG 20160701 - Turkey - Istanbul Attacker.docx" | Deliberative Process Privilege | Confidential briefing document, dated 7/1/2016, to Secretary of Defense, prepared by DoD meida office, containing proposed talking points and responses to media questions about DoD's investigation of a terrorist attack on a military base in Turkey.  The document is predecisional at it was prepared before the Secretary's press briefing. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9319 | DoD0010 9314 | PrivWith hold2472 | PrivWith hold2493 | 7/1/2016 | Attachment to email sent by Courtney Hillson. Word document titled "Combined Talking Points" with file name "PG 20160701 -- CivCas EO and Aggregate Stats.doc" | Deliberative Process Privilege | Confidential briefing paper, dated 7/1/2016, to Secretary of Defense, containing and extended discussion of a proposed executive order regarding the use of lethal force and proposed talking points and responses to questions from the media regarding the same. | | Not relevant |
| DoD0010 9324 | DoD0010 9322 | PrivWith hold2494 | PrivWith hold2494 | 7/1/2016 | Attachment to email. Word document titled "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 01 JUL 2016.doc" | Deliberative Process Privilege | Confidential briefing document, dated 7/1/2016, to senior DoD officials, concerning DoD's operations against ISIL. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9445 | DoD0010 9443 | PrivWith hold2495 | PrivWith hold2496 | 6/30/2016 | Attachment to email. PDF titled "RCB Investigation Briefing Card with file name "06.30.2016 - RCB Investigation Briefing Card - APPROVED.PDF" | Deliberative Process Privilege | Confidential briefing document, dated 6/30/2016, to the chief of naval operations, containing a summary of an investigation into an incident involving Iranian forces, providing proposed talking points and responses to media questions regarding the incident and the subsequent investigation.  The talking points are predecisional in that they were prepared prior to the press conference regarding this incident. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9449 | DoD0010 9443 | PrivWith hold2497 | PrivWith hold2497 | 6/30/2016 | Attachment to email. Word document titled "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 30 JUN 2016.doc" | Deliberative Process Privilege | Confidential briefing document, dated 7/1/2016, to senior DoD officials, concerning DoD's operations against ISIL. | | Not relevant |
| DoD0011 4213 | DoD0011 4211 | PrivWith hold2498 | PrivWith hold2499 | 4/5/2016 | Word document titled "SYRIA/ISIL: Abu Firas, SOF, FFSTs" with file name "PG 20160405 -- Syria, ISIL - FFSTs.docx" | Deliberative Process Privilege | Confidential briefing document, dated 7/1/2016, to senior DoD officials, concerning DoD's operations against ISIL. | | Not relevant |
| DoD0011 4215 | DoD0011 4211 | PrivWith hold2500 | PrivWith hold2502 | 4/4/2016 | Word document titled "Mar31 Air Strike in Somalia - Dhoore" with file name "Air Strike in Somalia-Dhoore - 4-5-2016.docx" | Deliberative Process Privilege | Internal talking points and press guidance document prepared to assist DoD/military leadership. Concerns al-Shabaab attack. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0011 4216 | DoD0011 4211 | PrivWith hold2503 | PrivWith hold2503 | 4/5/2016 | Word document titled "ANTI-ISIL FACTS AND STATS" with file name "ANTI-ISIL FACTS 5 APR 16.doc" | Deliberative Process Privilege | Internal briefing document prepared to assist DoD/military leadership. Concerns military campaign against ISIL. | | Not relevant |
| DoD0011 4219 | DoD0011 4211 | PrivWith hold2504 | PrivWith hold2510 | 4/5/2016 | Word document titled "EMBARGOED - Guantanamo Press Guidance" with file name "PG 20160405 GTMO xfers to Senegal.docx" | Deliberative Process Privilege | Internal talking points and press guidance document prepared to assist DoD/military leadership. Concerns transfer of Guantanamo detainees. | | Not relevant |
| DoD0011 4221 | DoD0011 4211 | PrivWith hold2511 | PrivWith hold2513 | 4/4/2016 | Word document titled "Somalia al-Shabaab Self Defense Strike" with file name "Somalia Self Defense Air Strike 4-5-2016.docx" | Deliberative Process Privilege | Internal talking points and press guidance document prepared to assist DoD/military leadership. Concerns al-Shabaab attack. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0011 6697 | | PrivWith hold2514 | PrivWith hold2515 | 12/8/2016 | Email with subject line "RE: NSC EDITS: DOD Exit Memo" | Deliberative Process Privilege | Email conversation between senior DoD officials and senior WH/EOP officials containing deliberations on DoD accomplishments from 2009 to 2016 the Obama Administration considered highlighting in a draft exit memo in the last month of the administration and attaching draft memo containing edits in track changes. | | Not relevant |
| DoD0011 7082 | DoD0011 7081 | PrivWith hold2516 | PrivWith hold2517 | 12/13/201 6 | PDF titled "ART Meeting Schedule - Dec 12-16" with file name "ART Meeting Schedule - Week of 12 December.pdf" | Deliberative Process Privilege | Draft schedule reflecting planned meetings involving administration transition officials. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0011 7268 | | PrivWith hold2518 | PrivWith hold2520 | 12/19/201 6 | Email with subject line "RE: End of Administration Memo" | Deliberative Process Privilege | Email from a senior DoD officials to other senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration, attaching the draft of that exit memo, and discussing inputs to that draft exit memo from the Military Services. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0011 7270 | | PrivWith hold2521 | PrivWith hold2521 | 12/7/2016 | Email with subject line "Exit Memo" | Deliberative Process Privilege | Email from a senior DoD officials to other senior DoD officials discussing the creation of a draft exit memo highlighting DoD's accomplishments from 2009 to 2016 the Obama Administration considered highlighting in the last month of the administration, attaching the draft of that exit memo, and discussing inputs to that draft exit memo from the Military Services. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0012 2124 | | PrivWith hold2522 | PrivWith hold2528 | 4/9/2018 | Email with subject line "FW: [Non-DoD Source] TRICARE Regulatory Reform Briefing Schedule Groupings" | AC - Attorney Client Privilege | Email conversation between DoD OGC attorney and their clients seeking a legal review of proposed changes to TRICARE regulations covering gender dysphoria. | N | Not deliberative and no legal advice sought or provided.  Defendants may redact the last email on the chain to John Casciotti at DoD OGC. Balance of PrivWith 2522-2528 to be produced. |
| DoD0013 2934 | | PrivWith hold2529 | PrivWith hold2531 | 4/3/2018 | Email with subject line "RE: Karnoski supp brief due tomorrow" | AC - Attorney Client Privilege | Email conversation between DoD OGC Counsel and their clients regarding a draft version of a legal brief in the instant litigation. | Y | AC |
| DoD0013 2937 | | PrivWith hold2532 | PrivWith hold2533 | 4/2/2018 | Email with subject line "[Non-DoD Source] Karnoski supp brief due tomorrow" | AC - Attorney Client Privilege; WP - Work Product Privilege | Email conversation between DoD OGC Counsel and DOJ counsel regarding a litigation deadline tracking document. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0013 2939 | | PrivWith hold2534 | PrivWith hold2540 | 4/2/2018 | Email with subject line "RE: Chapter 2 in TG Litigation Begins" | AC - Attorney Client Privilege; WP - Work Product Privilege | Email conversation among DoD attorneys discussing developments in this litigation, and the related cases. | Y | AC |
| DoD0013 2961 | | PrivWith hold2541 | PrivWith hold2547 | 3/30/2018 | Email with subject line "RE: Chapter 2 in TG Litigation Begins" | AC - Attorney Client Privilege | Email conversation among DoD attorneys discussing developments in this litigation, and the related cases. | Y | AC |
| DoD0013 2963 | | PrivWith hold2548 | PrivWith hold2553 | 3/30/2018 | Email with subject line "RE: Chapter 2 in TG Litigation Begins" | AC - Attorney Client Privilege | Email conversation among DoD attorneys discussing developments in this litigation, and the related cases. | Y | AC |
| DoD0013 2967 | | PrivWith hold2554 | PrivWith hold2554 | 3/29/2018 | Email with subject line "Corrected Copies of Motion to Dissolve PI and Supporting Declaration" | AC - Attorney Client Privilege | Email conversation among DoD attorneys discussing developments in this litigation. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0013 2986 | | PrivWith hold2555 | PrivWith hold2558 | 3/28/2018 | Email with subject line "RE: [Non-DoD Source] New events in your CourtLink Tracked Docket: DOE et al v. TRUMP et al - US-DIS-DCD - 1:17cv1597" | AC - Attorney Client Privilege | Email conversation among DoD attorneys discussing developments in this litigation, and the related cases. | Y | AC |
| DoD0013 2991 | | PrivWith hold2559 | PrivWith hold2560 | 3/27/2018 | Email with subject line "FW: [Non-DoD Source] New events in your CourtLink Tracked Docket: DOE et al v. TRUMP et al - US-DIS-DCD - 1:17cv1597" | AC - Attorney Client Privilege | Email conversation among DoD OGC attorneys regarding legal developments in *Doe v. Trump,* No. 17-cv-1597 (D.D.C.). | Y | AC |
| DoD0013 3006 | | PrivWith hold2561 | PrivWith hold2561 | 3/27/2018 | Email with subject line "Action Requested: PR POTUS TG Decision Memo - GC Edits & Comments" | AC - Attorney Client Privilege | Email conversation among DoD OGC attorneys regarding request for OGC legal review of a draft decision memo from the Under Secretary for Personnel and Readiness. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0013 3021 | | PrivWith hold2562 | PrivWith hold2562 | 3/26/2018 | Email with subject line "FW: Search for PDFs (UNCLASSIFIED)" | AC - Attorney Client Privilege | Email conversation between DoD OGC Counsel and their clients regarding collection of documents pursuant to litigation proceedings. | Y | AC |
| DoD0013 7848 | DoD0013 7847 | PrivWith hold2563 | PrivWith hold2563 | 12/11/201 7 | Attachment to email.  Word document prepared by Stephanie Miller titled "Hard Questions for Military Accessions Vital to the National Interest" with file name "MAVNI LPR FY19 Hard Qs and As.docx" | Deliberative Process Privilege | Briefing paper regarding Military Accessions Vital to the National Interest (MAVNI). Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0013 7850 | DoD0013 7847 | PrivWith hold2564 | PrivWith hold2564 | 12/11/201 7 | Attachment to email. Word document titled "Foreign National Recruiting" with file name "SD Foriegn National Recruiting.docx" | Deliberative Process Privilege | Briefing paper regarding Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |
| DoD0013 7873 | DoD0013 7872 | PrivWith hold2565 | PrivWith hold2565 | 12/11/201 7 | Attachment to email.  Word document prepared by Stephanie Miller titled "Hard Questions for Military Accessions Vital to the National Interest" with file name "MAVNI LPR FY19 Hard Qs and As.docx" | Deliberative Process Privilege | Briefing paper regarding Military Accessions Vital to the National Interest (MAVNI). Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0013 7875 | DoD0013 7872 | PrivWith hold2566 | PrivWith hold2566 | 12/11/201 7 | Attachment to email. Word document titled "Foreign National Recruiting" with file name "SD Foriegn National Recruiting.docx" | Deliberative Process Privilege | Briefing paper regarding Foreign National Recruiting. Drafted for Secretary of Defense in preparation for congressional hearing. Unrelated to transgender military policy. | | Not relevant |
| DoD0014 0607 | | PrivWith hold2567 | PrivWith hold2569 | 1/9/2018 | Email with subject line "RE: Have to Drop Off" | AC - Attorney Client Privilege | Email conversation among DoD OGC attorneys regarding responding to discovery in *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC |
| DoD0014 0608 | DoD0014 0607 | PrivWith hold2570 | PrivWith hold2573 | 12/20/201 7 | Email with subject line "Doe Interrogatories and RFP's (Doe, et al. v. Trump, et al., No. 17-1597 (D.D.C.)" | AC - Attorney Client Privilege | Email message from DoD OGC attorney to clients regarding responding to discovery in *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0014 2085 | DoD0014 2084 | PrivWith hold2574 | PrivWith hold2574 | 1/17/2018 | Attachment to email. Word document titled "Women in Combat Litigation" with file name "32-Women in Combat Litigation 12 Jan 2018.docx" | AC - Attorney Client Privilege; WP - Work Product Privilege | DoD OGC working paper for attorneys summarizing the DoD position for litigation concerning women in combat positions across the Military Services. |  | Not relevant |
| DoD0014 3348 | DoD0014 3347 | PrivWith hold2575 | PrivWith hold2575 | 7/26/2017 | Email with the subject line "CNN Reporting: Trump announces US military ban on transgender people" | AC - Attorney Client Privilege | Email conversation among DoD OGC attorneys regarding potential litigation. | N | Transmittal email, not soliciting or providing legal advice |
| DoD0014 3352 | DoD0014 3351 | PrivWith hold2576 | PrivWith hold2576 | 7/26/2017 | Email with the subject line "New transgender policy (UNCLASSIFIED)" | AC - Attorney Client Privilege | Email conversation between DoD OGC attorneys and their clients regarding the effect of social media posts from the Executive Branch on ongoing policy process. | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0014 3356 | DoD0014 3355 | PrivWith hold2577 | PrivWith hold2578 | 7/26/2017 | Email with the subject line "RE: POTUS TG TWEET (UNCLASSIFIED)" | AC - Attorney Client Privilege | Email conversation between DoD OGC attorneys and their clients regarding the effect of social media posts from the Executive Branch on ongoing policy process. | Y | AC |
| DoD0014 3358 | DoD0014 3357 | PrivWith hold2579 | PrivWith hold2581 | 7/26/2017 | Email with the subject line "RE: POTUS TG TWEET (UNCLASSIFIED)" | AC - Attorney Client Privilege | Email conversation between DoD OGC attorneys and their clients regarding the effect of social media posts from the Executive Branch on ongoing policy process. | Y | AC |
| Navy_00 067020 | | PrivWith hold2582 | PrivWith hold2584 | 12/21/201 7 | Email with subject line "DISCOVERY: Doe, et al. v. Trump, et al., No. 17-1597 (D.D.C.)" | Attorney - Client Privilege; WP - Work Product Privilege | Email message from Navy attorney to clients regarding responding to discovery in *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC; WP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Navy_00 067021 | | PrivWith hold2585 | PrivWith hold2586 | 8/28/2017 | Attachment to email. PDF of memorandum from the DoD Office of General Counsel with the subject "Litigation Hold for Doe et al. v. Trump et al., No. 1:17-cv-1597 (D.D.C.)" with file name "(1) Lit Hold Ltr.pdf" | Attorney - Client Privilege; WP - Work Product Privilege | Litigation hold memorandum pursuant to *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC |
| Navy_00 067022 | | PrivWith hold2587 | PrivWith hold2587 | 12/21/2017 | PDF with file name "(1) Transgender Policy Related Litigation Hold (Doe v. Trump, Stone v. Trump, Karnoski v. Trump, and Stockman v. Trump).pdf" | Attorney - Client Privilege; WP - Work Product Privilege | Email message from Navy attorney to clients regarding litigation hold in *Doe v. Trump*, No. 17-1597 (D.D.C.). | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Navy_00082081 | | PrivWithhold2588 | PrivWithhold2589 | 1/23/2018 | Email with subject line "UPDATE! TRANSGENDER LITIGATION (Secure transmission)" | Attorney - Client Privilege | Email conversation among Navy attorney and clients regarding litigation hold in *Doe v. Trump*, No. 17-1597 (D.D.C.), and related cases. | Y | AC |
| USCG 00007597 | | PrivWithhold2590 | PrivWithhold2591 | 1/19/2018 | Email with the subject line "FW: Doe v. Trump Lawsuit" | AC - Attorney Client Privilege; WP - Work Product Privilege | Email conversation between USCG Counsel and their clients regarding documents to be used in *Doe v. Trump*, No. 17-1597 (D.D.C.) | Y | AC |
| AF_CTRL_00000185 | | PrivWithhold2592 | PrivWithhold2593 | 5/14/2018 | Calendar invitation titled "Prep for Hill Mtgs" | DP - Deliberative Process | Contains redaction regarding planned topics for discussion with Senators. | N | Not deliberative.  Email notes PDF of points to discuss with Senator Collins re transgender policy.  Does not appear to be included.  Should be produced, if it hasn't already been produced. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 004634 | | PrivWith hold2594 | PrivWith hold2596 | 10/23/2017 | Email addressing court filing. | AC - Attorney Client; DP - Deliberative | Attorney mental impressions regarding matter in litigation or anticipated litigation; Deliberations regarding the formulation of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC, WP |
| Army_10 005406 | | PrivWith hold2597 | PrivWith hold2598 | 10/19/2017 | Email between agency attorneys from OTJAG and OGC discussing a matter in litigation or anticipated litigation pertaining to the development of the military's transgender policy. | AC - Attorney Client; DP - Deliberative; WP - Work Product | Attorney mental impressions regarding matter in litigation or anticipated litigation; Deliberations regarding the formulation of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC, WP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 005414 | | PrivWith hold2599 | PrivWith hold2599 | 10/18/201 7 | Document was produced and disseminated between agency attorneys pursuant to matters in litigation or in anticipated litigation. | AC - Attorney Client; WP - Work Product | Attorney mental impressions regarding matter in litigation or anticipated litigation; Seeking or providing legal advice regarding transgender policy; Seeking or providing legal advice regarding litigation risk | Y | AC, WP |
| Army_10 009171 | | PrivWith hold2600 | PrivWith hold2612 | 10/24/201 7 | Email with subject line "RE: REMINDER: CACO TASKER - Update of Personnel IP ISO Mr. McPherson - Nominee for Army GC (S: COB 25 OCT 17) (UNCLASSIFIED)" | DP - Deliberative | Email chain containing deliberations regarding preparation of briefing materials in support of nominee to be Army General Counsel. | Y | AC/WP pages PrivWithhold 2600-2604.  Produce PrivWithhold 2605- through middle of PrivWithhold2607.  Balance of PrivWithhold 2607-2612 not produced. |
| Army_10 009943 | | PrivWith hold2613 | PrivWith hold2621 | | | | | N | Not privileged |
| Army_10 030186 | | PrivWith hold2622 | PrivWith hold2622 | | | | | N | Not privileged |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| Army_10 038152 | | PrivWith hold2623 | PrivWith hold2623 | | | | | | Not relevant |
| Army_10 040255 | | PrivWith hold2624 | PrivWith hold2624 | | | | | N | Not privileged |
| DoD0000 0984 | | PrivWith hold2625 | PrivWith hold2629 | 12/13/201 7 | RE: Tasker: Due 14 December - SD Issue Papers and Hard Questions for FY19 Budget Hearings | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |
| DoD0000 1090 | | PrivWith hold2630 | PrivWith hold2635 | 12/11/201 7 | RE: Tasker: Due 14 December - SD Issue Papers and Hard Questions for FY19 Budget Hearings (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1104 | | PrivWith hold2636 | PrivWith hold2640 | 12/11/201 7 | RE: Tasker: Due 14 December - SD Issue Papers and Hard Questions for FY19 Budget Hearings (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |
| DoD0000 1124 | | PrivWith hold2641 | PrivWith hold2645 | 12/11/201 7 | FW: Tasker: Due 14 December - SD Issue Papers and Hard Questions for FY19 Budget Hearings (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1222 | | PrivWith hold2646 | PrivWith hold2649 | 12/8/2017 | RE: TG Litigation (UNCLASSIFIED//F OUO) | AC - Attorney Client Privilege; DP - Deliberative Process; WP - Work Product | Seeking or providing legal advice regarding transgender policy; Seeking or providing legal advice regarding litigation risk | Y | AC; WP |
| DoD0000 1468 | | PrivWith hold2650 | PrivWith hold2652 | 11/30/201 7 | RE: Draft USMEPCOM Policy Memorandum 2-5 - TG Applicant Processing (UNCLASSIFIED) | AC - Attorney Client Privilege; DP - Deliberative Process | Attorney mental impressions regarding matter in litigation or anticipated litigation; Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Transmittal emails not privileged, Redact the email message from Arendt to Casciotti on page PrivWithold 2650, but otherwise produce, |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 1730 | | PrivWith hold2653 | PrivWith hold2653 | | | | | N | Transmittal email |
| DoD0000 2246 | | PrivWith hold2654 | PrivWith hold2654 | 9/22/2017 | RE: MAVNI and TG (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0000 2887 | | PrivWith hold2655 | PrivWith hold2659 | 7/7/2017 | RE: DEPSECDEF information book - requests (SUSPENSE: 1200 July 10) (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Not deliberative |
| DoD0000 2898 | | PrivWith hold2660 | PrivWith hold2663 | 7/7/2017 | DEPSECDEF information book - requests (SUSPENSE: 1200 July 10) (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Not deliberative |
| DoD0000 3016 | | PrivWith hold2664 | PrivWith hold2666 | | | | | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00003103 | | PrivWithhold2667 | PrivWithhold2668 | 5/17/2017 | FW: 17 MAY - TOP LINES - MAVNI - Transgender (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD00003105 | | PrivWithhold2669 | PrivWithhold2670 | 5/17/2017 | FW: 17 MAY - TOP LINES - MAVNI - Transgender (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | Y | DP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 3107 | | PrivWith hold2671 | PrivWith hold2671 | 5/17/2017 | 17 MAY - TOP LINES - MAVNI - Transgender (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | Not relevant |
| DoD0000 3113 | | PrivWith hold2672 | PrivWith hold2672 | 5/17/2017 | FW: APPROVAL HOT HOT -- FW: Media Query - Transgender Policy - Military Times (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0000 3207 | | PrivWith hold2673 | PrivWith hold2676 | 3/16/2017 | FW: HOT _ HOT -- FW: Hot: Prep Q&A for 28 March SASC Roundtable (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 3794 | | PrivWith hold2677 | PrivWith hold2678 | 5/10/2016 | Updated DoDI (Clean & Track Changes) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD0000 4657 | | PrivWith hold2679 | PrivWith hold2681 | 8/1/2017 | Email regarding a DoD Transgender cost paper | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0000 5472 | | PrivWith hold2682 | PrivWith hold2683 | 12/12/14 | Email chain concerning Pending ALARACT re: Army retention of transgender service members (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD0000 9258 | | PrivWith hold2684 | PrivWith hold2687 | | | | | N | Not deliberative |
| DoD0000 9265 | | PrivWith hold2688 | PrivWith hold2693 | | | | | N | Not deliberative |
| DoD0000 9271 | | PrivWith hold2694 | PrivWith hold2699 | | | | | N | Not deliberative |
| DoD0000 9837 | | PrivWith hold2700 | PrivWith hold2702 | 8/1/17 | Email chain concerning Transgender cost paper (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Not deliberative |
| DoD0000 9860 | | PrivWith hold2703 | PrivWith hold2707 | 7/31/17 | Email concerning APPROVAL -- FW: P&R Nomination Prep Tasker (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0001 0001 | | PrivWith hold2708 | PrivWith hold2712 | 7/10/17 | Email forward concerning APPROVAL: DEPSECDEF information book - requests (SUSPENSE: 1200 July 10) (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Not deliberative. Redact email from Warren to Hebert on bottom of PrivWithhold 2709.  Otherwise produce. |
| DoD0001 0006 | | PrivWith hold2713 | PrivWith hold2716 | 7/10/17 | Email chain concerning APPROVAL: DEPSECDEF information book - requests (SUSPENSE: 1200 July 10) (UNCLASSIFIED) | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0001 0261 | | PrivWith hold2717 | PrivWith hold2718 | 2/23/17 | Email concerning APPROVAL -- FW: SecDef HASC Roundtable - Q&A Prep Materials | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0001 1513 | | PrivWith hold2719 | PrivWith hold2723 | | | | | N | Not deliberative |
| DoD0001 1517 | | PrivWith hold2724 | PrivWith hold2728 | | | | | Y | DP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 1463 | | PrivWith hold2729 | PrivWith hold2731 | 4/25/2017 | Email FW: SUSPENSE COB Apr 27 -- FW: Deputy Secretary of Defense Nominee Prep Assistance and Nominations Guidance | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | DP |
| DoD0002 2232 | | PrivWith hold2732 | PrivWith hold2735 | | | | | N | Not deliberative |
| DoD0002 2284 | | PrivWith hold2736 | PrivWith hold2740 | 7/31/2017 | Email discussion on briefing plan for senior leadership nomination prep which includes transgender assignments | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0002 2472 | | PrivWith hold2741 | PrivWith hold2744 | 4/25/2017 | Email discussion on assistance for nomination prep including the transgender policy | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy; | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2540 | | PrivWith hold2745 | PrivWith hold2746 | 3/31/2017 | Email regarding Deputy Secretary of Defense Nominee Prep Assistance and Nominations Guidance | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |
| DoD0002 2575 | | PrivWith hold2747 | PrivWith hold2751 | 8/10/2017 | Email discussion concerning preparation of various topics including the transgender policy for P&R nominees | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2603 | | PrivWith hold2752 | PrivWith hold2756 | 8/14/2017 | Email discussion concerning preparation of various topics including the transgender policy for P&R nominees | AC - Attorney Client Privilege; DP - Deliberative Process; EP - Executive Privilege | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2610 | | PrivWith hold2757 | PrivWith hold2760 | 7/7/2017 | Email discussion concerning preparation of various topics including the transgender policy for the deputy secretary of defense | AC - Attorney Client Privilege; DP - Deliberative Process; EP - Executive Privilege | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy; Seeking or providing legal advice regarding litigation risk | Y | AC |
| DoD0002 2631 | | PrivWith hold2761 | PrivWith hold2765 | | | | | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2677 | | PrivWith hold2766 | PrivWith hold2770 | 7/28/2017 | Email discussion concerning preparation of various topics including the transgender policy for P&R nominees | AC - Attorney Client Privilege; DP - Deliberative Process; EP - Executive Privilege | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2691 | | PrivWith hold2771 | PrivWith hold2775 | 8/10/2017 | Email discussion concerning preparation of various topics including the transgender policy for P&R nominees | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | No legal advice discussed, sought or given.  Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 2707 | | PrivWith hold2776 | PrivWith hold2780 | 7/7/2017 | Email discussion concerning preparation of various topics including the transgender policy for DSD | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | DP |
| DoD0002 6961 | | PrivWith hold2781 | PrivWith hold2782 | 8/2/2017 | Email chain regarding Info papers for USD (P&R) Nominee Confirmation Prep (RI) | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 6968 | | PrivWith hold2783 | PrivWith hold2785 | 8/1/2017 | Email chain regarding Transgender cost paper | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC |
| DoD0002 6978 | | PrivWith hold2786 | PrivWith hold2786 | 7/31/2017 | Email chain regarding Info papers for USD (P&R) Nominee Confirmation Prep (MPP) | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the recission of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 7040 | | PrivWith hold2787 | PrivWith hold2789 | 5/18/2017 | Email chain regarding 17 MAY - TOP LINES - MAVNI - Transgender | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD0002 7127 | | PrivWith hold2790 | PrivWith hold2792 | 2/23/2017 | Email chain regarding SecDef roundtable including discussion of policies for service of transgender individuals | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0002 7139 | | PrivWith hold2793 | PrivWith hold2794 | 2/23/2017 | Email chain regarding SecDef roundtable including discussion of policies for service of transgender individuals | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 7141 | | PrivWith hold2795 | PrivWith hold2797 | 2/23/2017 | Email chain regarding SecDef roundtable including discussion of policies for service of transgender individuals | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0002 7145 | | PrivWith hold2798 | PrivWith hold2799 | 2/23/2017 | Email chain regarding SecDef roundtable including discussion of policies for service of transgender individuals | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0002 7149 | | PrivWith hold2800 | PrivWith hold2801 | 2/23/2017 | Email chain regarding SecDef roundtable including discussion of policies for service of transgender individuals | AC - Attorney Client Privilege; DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Not deliberative |
| DoD0002 8457 | | PrivWith hold2802 | PrivWith hold2802 | | | | | Y | |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0003 1673 | | PrivWith hold2803 | PrivWith hold2805 | 3/27/2017 | Email FW: 1200-1300: 45 Day Plan Senior Steering Group | AC - Attorney Client Privilege; DP - Deliberative Process; | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy; Seeking or providing legal advice regarding transgender policy | Y | AC, DP for PrivWithold 2802-03.<br><br>Produce PrivWithhold 2804 and 2805 – not privileged. |
| DoD0003 8081 | | PrivWith hold2806 | PrivWith hold2806 | 5/16/2017 | For REVIEW - Top Lines for SecDef Press Conf - MAVNI and Transgender .msg | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0005 1842 | | PrivWith hold2807 | PrivWith hold2810 | 7/10/2017 | Email chain concerning information book for DEPSECDEF including discussion of transgender policies | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD0005 1850 | | PrivWith hold2811 | PrivWith hold2815 | 7/10/2017 | Email chain concerning information book for DEPSECDEF including discussion of transgender policies | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD0005 2197 | | PrivWith hold2816 | PrivWith hold2820 | 7/10/2017 | Email regarding APPROVAL: DEPSECDEF information book - requests (SUSPENSE: 1200 July 10) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00068047 | | PrivWithhold2821 | PrivWithhold2821 | 7/31/2017 | Email chain regarding Info papers for USD (P&R) Nominee Confirmation Prep (MPP) | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | DP |
| DoD00082880 | | PrivWithhold2822 | PrivWithhold2822 | | | | | | Not relevant |
| DoD00082881 | DoD00082880 | PrivWithhold2823 | PrivWithhold2825 | | | | | N | Not deliberative. Produce header only on PrivWithhold 2823 and second to the last paragraph on PrivWithold 2825.  Balance is not relevant |
| DoD00082886 | | PrivWithhold2826 | PrivWithhold2826 | | | | | N | Transmittal email |
| DoD00082887 | DoD00082886 | PrivWithhold2827 | PrivWithhold2829 | | | | | N | Not deliberative. Produce header only on PrivWithhold 2827 and second to the last paragraph on PrivWithold 2829.  Balance is not relevant. |
| DoD00082979 | | PrivWithhold2830 | PrivWithhold2830 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 2980 | DoD0008 2979 | PrivWith hold2831 | PrivWith hold2833 | 10/17/201 7 | Email with subject line "Daily Comms Update (UNCLASSIFIED)" | DP - Deliberative Process | Email thread reflecting briefing for senior DoD leadership on press guidance and strategy. | N | Not deliberative.  Produce header on PrivWithhold 2831 and last paragraph on page PrivWithhold 2832.  Balance not relevant. |
| DoD0008 3089 | | PrivWith hold2834 | PrivWith hold2834 | | | | | N | Transmittal email |
| DoD0008 3090 | DoD0008 3089 | PrivWith hold2835 | PrivWith hold2836 | | | | | N | Not deliberative.  Produce header PrivWithhold 2835 and second to last paragraph 2836.  Balance is not relevant |
| DoD0008 3093 | | PrivWith hold2837 | PrivWith hold2837 | | | | | N | Transmittal email |
| DoD0008 3094 | DoD0008 3093 | PrivWith hold2838 | PrivWith hold2839 | | | | | N | Not deliberative.  Produce header PrivWithhold 2838 and second to last paragraph 2839.  Balance is not relevant. |
| DoD0008 3105 | | PrivWith hold2840 | PrivWith hold2840 | | | | | N | Transmittal email |
| DoD0008 3106 | DoD0008 3105 | PrivWith hold2841 | PrivWith hold2843 | | | | | N | Not deliberative |
| DoD0008 3108 | | PrivWith hold2844 | PrivWith hold2844 | | | | | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3109 | DoD0008 3108 | PrivWith hold2845 | PrivWith hold2847 | 9/12/2017 | Email conversation regarding status of the transgender decision to prepare for the media questions | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; | N | Not deliberative |
| DoD0008 3111 | | PrivWith hold2848 | PrivWith hold2848 | | | | | | Not relevant |
| DoD0008 3112 | DoD0008 3111 | PrivWith hold2849 | PrivWith hold2851 | 9/12/2017 | Email conversation regarding status of the transgender decision to prepare for the media questions | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0008 3121 | | PrivWith hold2852 | PrivWith hold2852 | | | | | | Not relevant |
| DoD0008 3122 | DoD0008 3121 | PrivWith hold2853 | PrivWith hold2855 | 8/31/2017 | Email conversation regarding status of the transgender decision to prepare for the media questions | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header PrivWithhold 2853 and last two paragaraphs on PrivWithhold2855.  Balance not relevant |
| DoD0008 3127 | | PrivWith hold2856 | PrivWith hold2856 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3128 | DoD0008 3127 | PrivWith hold2857 | PrivWith hold2859 | 8/31/2017 | Email conversation regarding status of the transgender decision to prepare for the media questions | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header PrivWithhold 2857 and last two paragaraphs on PrivWithhold2859. Balance not relevant. |
| DoD0008 3145 | | PrivWith hold2860 | PrivWith hold2860 | | | | | N | Transmittal email |
| DoD0008 3146 | DoD0008 3145 | PrivWith hold2861 | PrivWith hold2863 | 8/30/2017 | Email conversation regarding status of the transgender decision to prepare for the media questions | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header on PrivWithhold 2861 and Paragraph on same page starting with "Transgender".  Balance is not relevant |
| DoD0008 3150 | | PrivWith hold2864 | PrivWith hold2864 | | | | | N | Transmittal email |
| DoD0008 3151 | DoD0008 3150 | PrivWith hold2865 | PrivWith hold2867 | 8/30/2017 | Email conversation regarding status of the transgender decision to prepare for the media questions | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header on PrivWithhold 2865 and Paragraph on same page starting with "Transgender".  Balance is not relevant. |
| DoD0008 3232 | | PrivWith hold2868 | PrivWith hold2868 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3233 | DoD0008 3232 | PrivWith hold2869 | PrivWith hold2870 | | | | | N | Not deliberative. Produce header on PrivWithhold 2869 and paragraph on PrivWithhold 2870 that begins with "Transgender". Balance is not relevant. |
| DoD0008 3247 | | PrivWith hold2871 | PrivWith hold2871 | | | | | N | Transmittal email |
| DoD0008 3555 | | PrivWith hold2872 | PrivWith hold2872 | | | | | | Not relevant |
| DoD0008 3556 | DoD0008 3555 | PrivWith hold2873 | PrivWith hold2875 | | | | | N | Not deliberative. Produce Header section on PrivWithhold 2873 and the paragraph on PrivWithhold 2874 starting with Transgender. Balance is not relevant. |
| DoD0008 3583 | | PrivWith hold2876 | PrivWith hold2876 | | | | | N | Transmittal email |
| DoD0008 3584 | DoD0008 3583 | PrivWith hold2877 | PrivWith hold2879 | | | | | N | Not deliberative. Produce header section on PrivWithhold 2877 and paragraph on PrivWithhold 2878 re Transgender cadets.  Balance not relevant |
| DoD0008 3772 | | PrivWith hold2880 | PrivWith hold2880 | | | | | N | Transmittal email |

Case 2:17-cv-01297-MJP   Document 522-1   Filed 05/29/20   Page 227 of 253

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3773 | DoD0008 3772 | PrivWith hold2881 | PrivWith hold2883 | 11/20/201 7 | Talking points re TG policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce header and Paragraph beginning "Transgender" on PrivWithhold 2881. Balance is not relevant |
| DoD0008 3776 | | PrivWith hold2884 | PrivWith hold2884 | | | | | N | Transmittal email |
| DoD0008 3777 | DoD0008 3776 | PrivWith hold2885 | PrivWith hold2887 | 11/20/201 7 | Talking points re TG policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce header and Paragraph beginning "Transgender" on PrivWithhold 2881. Balance is not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3780 | | PrivWith hold2888 | PrivWith hold2888 | | | | | N | Transmittal email |
| DoD0008 3781 | DoD0008 3780 | PrivWith hold2889 | PrivWith hold2891 | 11/20/201 7 | Talking points re TG policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce header and Paragraph beginning "Transgender" on PrivWithhold 2889.  Balance is not relevant |
| DoD0008 3851 | | PrivWith hold2892 | PrivWith hold2892 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3852 | DoD0008 3851 | PrivWith hold2893 | PrivWith hold2895 | 8/14/2017 | Email regarding updated media coverage of the transgender policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce PrivWithhold Document 2893 with header and then the portion of the page that starts with Off-Camera Briefing and subjects.  Balance is not relevant. |
| DoD0008 3855 | | PrivWith hold2896 | PrivWith hold2896 | | | | | N | Transmittal email |
| DoD0008 3856 | DoD0008 3855 | PrivWith hold2897 | PrivWith hold2899 | 8/14/2017 | Email regarding updated media coverage of the transgender policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce PrivWithhold Document 2897 with header and then the portion of the page that starts with Off-Camera Briefing and subjects.  Balance is not relevant. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3878 | | PrivWith hold2900 | PrivWith hold2900 | | | | | N | Transmittal email |
| DoD0008 3879 | DoD0008 3878 | PrivWith hold2901 | PrivWith hold2903 | 8/8/2017 | Email regarding updated media coverage of the transgender policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce header on PrivWithhold 2901 and paragraph on PrivWithhold 2902 beginning with Transgender. Balance is not relevant. |
| DoD0008 3881 | | PrivWith hold2904 | PrivWith hold2904 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3882 | DoD0008 3881 | PrivWith hold2905 | PrivWith hold2907 | 8/8/2017 | Email regarding updated media coverage of the transgender policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce header on PrivWithhold 2905 and paragraph on PrivWithhold 2906 beginning with Transgender. Balance is not relevant. |
| DoD0008 3884 | | PrivWith hold2908 | PrivWith hold2908 | | | | | N | Transmittal email |
| DoD0008 3885 | DoD0008 3884 | PrivWith hold2909 | PrivWith hold2911 | 8/7/2017 | Email regarding updated media coverage of the transgender policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce PrivWithhold 2909 header and section entitled Briefings. Balance of document is not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 3888 | | PrivWith hold2912 | PrivWith hold2912 | | | | | N | Transmittal email |
| DoD0008 3889 | DoD0008 3888 | PrivWith hold2913 | PrivWith hold2915 | 8/7/2017 | Email regarding updated media coverage of the transgender policy | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce PrivWithhold 2913 header and section entitled Briefings.  Balance of document is not relevant |
| DoD0008 3900 | | PrivWith hold2916 | PrivWith hold2916 | | | | | N | Transmittal email |
| DoD0008 3904 | | PrivWith hold2917 | PrivWith hold2917 | | | | | | Not relevant |
| DoD0008 3905 | DoD0008 3904 | PrivWith hold2918 | PrivWith hold2920 | 8/5/2017 | Email discussing press items of interest including transgender. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header section on PrivWithhold 2918, and Paragraph beginning "Transgender" on PrivWithhold 2919.  Balance is not relevant. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4031 | | PrivWith hold2921 | PrivWith hold2921 | | | | | N | Transmittal email |
| DoD0008 4032 | DoD0008 4031 | PrivWith hold2922 | PrivWith hold2923 | 7/13/2017 | Email containing notes from press questions including transgender. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header and first paragraph of PrivWithhold 2922.  Balance is not relevant. |
| DoD0008 4034 | | PrivWith hold2924 | PrivWith hold2924 | | | | | N | Transmittal email |
| DoD0008 4035 | DoD0008 4034 | PrivWith hold2925 | PrivWith hold2926 | 7/13/2017 | Email containing notes from press questions including transgender. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header and first paragraph of PrivWithhold 2925.  Balance is not relevant. |
| DoD0008 4039 | | PrivWith hold2927 | PrivWith hold2927 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4040 | DoD0008 4039 | PrivWith hold2928 | PrivWith hold2929 | 7/8/2017 | Email discussion of read ahead materials including transgender. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0008 4045 | | PrivWith hold2930 | PrivWith hold2930 | | | | | | Not relevant |
| DoD0008 4046 | DoD0008 4045 | PrivWith hold2931 | PrivWith hold2932 | 7/8/2017 | Email discussion of read ahead materials including transgender. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0008 4147 | | PrivWith hold2933 | PrivWith hold2933 | | | | | | Not relevant |
| DoD0008 4148 | DoD0008 4147 | PrivWith hold2934 | PrivWith hold2936 | | | | | N | Not deliberative. Produce Header on PrivWithhold 2934 and first full paragraph. Produce paragraph on PrivWithhold 2935 that starts with Transgender cadets. Balance is not relevant. |
| DoD0008 4295 | | PrivWith hold2937 | PrivWith hold2937 | | | | | N | Transmittal email |
| DoD0008 4296 | DoD0008 4295 | PrivWith hold2938 | PrivWith hold2941 | | | | | N | Not deliberative. Produce header section on PrivWithhold 2938 and paragraph on PrivWithhold 2940 that begins with Acccessions and OPCA request for guidance. Balance is not relevant. |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 4299 | | PrivWith hold2942 | PrivWith hold2942 | | | | | N | Transmittal email |
| DoD0008 4300 | DoD0008 4299 | PrivWith hold2943 | PrivWith hold2946 | | | | | N | Not deliberative. Produce header section on PrivWithhold 2943 and paragraph on PrivWithhold 2945 that begins with Acccessions and OPCA request for guidance. Balance is not relevant. |
| DoD0008 4303 | | PrivWith hold2947 | PrivWith hold2947 | | | | | N | Transmittal email |
| DoD0008 4304 | DoD0008 4303 | PrivWith hold2948 | PrivWith hold2950 | | | | | N | Not deliberative. Produce header section of  PrivWithhold 2948 and Accesssions paragraph on PrivWithhold 2949.  Balance is not relevant |
| DoD0008 4307 | | PrivWith hold2951 | PrivWith hold2951 | | | | | N | Transmittal email |
| DoD0008 4308 | DoD0008 4307 | PrivWith hold2952 | PrivWith hold2954 | | | | | N | Not deliberative. Produce header section of PrivWithhold 2952 and Accesssions paragraph on PrivWithhold 2953.  Balance is not relevant |
| DoD0008 5381 | | PrivWith hold2955 | PrivWith hold2955 | | | | | N | Transmittal email |
| DoD0008 5869 | | PrivWith hold2956 | PrivWith hold2956 | | | | | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 5870 | DoD0008 5869 | PrivWith hold2957 | PrivWith hold2962 | 12/22/201 7 | FW_ Doe Interrogatories and RFP's (Doe, et al. v. Trump, et al., No. 17-1597 (D.D.C.) .msg | AC - Attorney Client Privilege; WP - Work Product | Attorney mental impressions regarding matter in litigation or anticipated litigation; Contains attorney mental impressions and opinions concerning a draft litigation filing; Seeking or providing legal advice regarding litigation risk; Seeks advice from a client on a draft litigation filing | Y | AC; WP |
| DoD0008 5953 | | PrivWith hold2963 | PrivWith hold2963 | | | | | | Not relevant |
| DoD0008 6007 | | PrivWith hold2964 | PrivWith hold2964 | | | | | | Not relevant |
| DoD0008 7176 | | PrivWith hold2965 | PrivWith hold2965 | | | | | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 7177 | DoD0008 7176 | PrivWith hold2966 | PrivWith hold2969 | 2/13/2018 | email conversation regarding an update on a transgender story appearing in a news publication. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header in PrivWithold 2966 and paragraph on same page regarding story on transgender Navy reservist.  Balance not relevant |
| DoD0008 7184 | | PrivWith hold2970 | PrivWith hold2970 | | | | | N | Transmittal email |
| DoD0008 7185 | DoD0008 7184 | PrivWith hold2971 | PrivWith hold2974 | 2/13/2018 | email conversation regarding a media article that will be published about a transgender service member | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header in PrivWithold 2971 and paragraph on same page regarding story on transgender Navy reservist.  Balance not relevant |
| DoD0008 7447 | | PrivWith hold2975 | PrivWith hold2975 | | | | | N | Transmittal email |
| DoD0008 7448 | DoD0008 7447 | PrivWith hold2976 | PrivWith hold2979 | 2/8/2018 | Email between DoD personnel discussing media items. | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce header on PrivWithold 2976 and paragraphs on PrivWithhold 2978 starting with "Transgender" and "Non-Deployable Service Members".  Balance in not relevant |
| DoD0008 7453 | | PrivWith hold2980 | PrivWith hold2980 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 7454 | DoD0008 7453 | PrivWith hold2981 | PrivWith hold2984 | 2/8/2018 | Email between DoD personnel discussing media items. | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce header on PrivWithhold 2981 and paragraphs on PrivWithhold 2983 starting with "Transgender" and "Non-Deployable Service Members".  Balance in not relevant |
| DoD0008 7751 | | PrivWith hold2985 | PrivWith hold2985 | | | | | N | Transmittal email |
| DoD0008 7752 | DoD0008 7751 | PrivWith hold2986 | PrivWith hold2989 | | | | | N | Not deliberative.  Produce Header on PrivWithhold 2986 and paragraph beginning "Transgender" on PrivWithold 2987. Balance is not relevant. |
| DoD0008 7770 | | PrivWith hold2990 | PrivWith hold2990 | | | | | N | Transmittal email |
| DoD0008 7771 | DoD0008 7770 | PrivWith hold2991 | PrivWith hold2994 | 1/29/2018 | Email between DoD personnel discussing media items. | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative. Produce header on PrivWithhold 2991 and paragraph on same page relating to Rep. Kennedy at SOTU speech.  Balance is not relevant. |
| DoD0008 7776 | | PrivWith hold2995 | PrivWith hold2995 | | | | | N | Transmittal email |
| DoD0008 7777 | DoD0008 7776 | PrivWith hold2996 | PrivWith hold2999 | 1/29/2018 | Email between DoD personnel discussing media items. | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce header on PrivWithhold 2996 and paragraph on same page relating to Rep. Kennedy guest at SOTU speech.  Balance is not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8314 | | PrivWith hold3000 | PrivWith hold3000 | | | | | N | Transmittal email |
| DoD0008 8315 | DoD0008 8314 | PrivWith hold3001 | PrivWith hold3003 | 1/16/2018 | Email discussing transgender news items. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce PrivWithhold 3001 – header and second full paragraph which deals with a report by Tom Vanden Brook.  Balance is not relevant |
| DoD0008 8318 | | PrivWith hold3004 | PrivWith hold3004 | | | | | N | Transmittal email |
| DoD0008 8319 | DoD0008 8318 | PrivWith hold3005 | PrivWith hold3007 | 1/16/2018 | Email discussing transgender news items. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce PrivWithhold 3001 – header and second full paragraph which deals with a report by Tom Vanden Brook.  Balance is not relevant |
| DoD0008 8482 | | PrivWith hold3008 | PrivWith hold3008 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8483 | DoD0008 8482 | PrivWith hold3009 | PrivWith hold3012 | 1/11/2018 | Email between DoD personnel discussing media items. | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce header to PrivWithhold 3009, and paragraph on PrivWithhold 3011 on "Transgender/Accession.  Balance is not relevant. |
| DoD0008 8801 | | PrivWith hold3013 | PrivWith hold3013 | | | | | N | Transmittal email |
| DoD0008 8802 | DoD0008 8801 | PrivWith hold3014 | PrivWith hold3016 | 1/4/2018 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce PrivWithhold 3014 and the top portion of 3015 before the weather forecast. Balance is not relevant |
| DoD0008 8807 | | PrivWith hold3017 | PrivWith hold3017 | | | | | N | Transmittal email |
| DoD0008 8808 | DoD0008 8807 | PrivWith hold3018 | PrivWith hold3020 | 1/4/2018 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the recission of the transgender policy | N | Not deliberative.  Produce all of PrivWithhold 3018 and the top portion of 3019 before the weather forecast. Balance is not relevant |
| DoD0008 8871 | | PrivWith hold3021 | PrivWith hold3021 | | | | | N | Transmittal email |
| DoD0008 8872 | DoD0008 8871 | PrivWith hold3022 | PrivWith hold3023 | 1/3/2018 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce all of PrivWithhold 3022 and 3023 through the weather forecast. Balance is not relevant. |
| DoD0008 8875 | | PrivWith hold3024 | PrivWith hold3024 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0008 8876 | DoD0008 8875 | PrivWith hold3025 | PrivWith hold3026 | 1/3/2018 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce PrivWithhold 3025 and 3026 through the weather forecast.  Balance is not relevant. |
| DoD0008 8947 | | PrivWith hold3027 | PrivWith hold3027 | | | | | N | Transmittal email |
| DoD0008 8948 | DoD0008 8947 | PrivWith hold3028 | PrivWith hold3029 | 1/2/2018 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce PrivWithhold 3026.  Balance is not relevant |
| DoD0008 8950 | | PrivWith hold3030 | PrivWith hold3030 | | | | | N | Transmittal email |
| DoD0008 8951 | DoD0008 8950 | PrivWith hold3031 | PrivWith hold3032 | 1/2/2018 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the rescission of the transgender policy | N | Not deliberative.  Produce PrivWithhold 3031.  Balance is not relevant |
| DoD0008 9012 | | PrivWith hold3033 | PrivWith hold3033 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD00089013 | DoD00089012 | PrivWithhold3034 | PrivWithhold3035 | 12/29/2017 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative. |
| DoD00089018 | | PrivWithhold3036 | PrivWithhold3036 | | | | | | Not relevant |
| DoD00089019 | DoD00089018 | PrivWithhold3037 | PrivWithhold3038 | 12/29/2017 | Email conversation regarding daily comms update on transgender accessions | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 1185 | | PrivWith hold3039 | PrivWith hold3039 | | | | | N | Transmittal email |
| DoD0009 1186 | DoD0009 1185 | PrivWith hold3040 | PrivWith hold3040 | | | | | N | Transmittal email |
| DoD0009 4628 | | PrivWith hold3041 | PrivWith hold3041 | | | | | N | Transmittal email |
| DoD0009 4629 | DoD0009 4628 | PrivWith hold3042 | PrivWith hold3042 | | | | | N | Transmittal email |
| DoD0009 4880 | | PrivWith hold3043 | PrivWith hold3043 | | | | | N | Transmittal email |
| DoD0009 4881 | DoD0009 4880 | PrivWith hold3044 | PrivWith hold3045 | 8/11/2017 | DoD Email including EOP regarding TG policy | DP - Deliberative Process; EP - Executive Privilege | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative. |
| DoD0009 4883 | | PrivWith hold3046 | PrivWith hold3046 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0009 4884 | DoD0009 4883 | PrivWith hold3047 | PrivWith hold3049 | 8/11/2017 | DoD Email including EOP regarding TG policy | DP - Deliberative Process; EP - Executive Privilege | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0009 5471 | | PrivWith hold3050 | PrivWith hold3050 | | | | | N | Transmittal email |
| DoD0009 5472 | DoD0009 5471 | PrivWith hold3051 | PrivWith hold3053 | 7/31/2017 | Email conversation regarding talking points | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | Y | DP |
| DoD0009 8487 | | PrivWith hold3054 | PrivWith hold3054 | | | | | N | Transmittal email |
| DoD0009 8488 | DoD0009 8487 | PrivWith hold3055 | PrivWith hold3055 | | | | | | Not relevant |
| DoD0010 2364 | | PrivWith hold3056 | PrivWith hold3056 | | | | | | Not relevant |
| DoD0010 2409 | | PrivWith hold3057 | PrivWith hold3058 | | | | | | Not relevant |
| DoD0010 2413 | | PrivWith hold3059 | PrivWith hold3060 | | | | | | Not relevant |
| DoD0010 2421 | | PrivWith hold3061 | PrivWith hold3061 | | | | | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 2701 | | PrivWith hold3062 | PrivWith hold3062 | | | | | | Not relevant |
| DoD0010 2750 | | PrivWith hold3063 | PrivWith hold3063 | | | | | | Not relevant |
| DoD0010 2782 | | PrivWith hold3064 | PrivWith hold3064 | | | | | | Not relevant |
| DoD0010 2795 | | PrivWith hold3065 | PrivWith hold3065 | | | | | | Not relevant |
| DoD0010 2873 | | PrivWith hold3066 | PrivWith hold3066 | | | | | | Not relevant |
| DoD0010 2902 | | PrivWith hold3067 | PrivWith hold3067 | | | | | | Not relevant |
| DoD0010 2975 | | PrivWith hold3068 | PrivWith hold3068 | | | | | | Not relevant |
| DoD0010 2990 | | PrivWith hold3069 | PrivWith hold3069 | | | | | | Not relevant |
| DoD0010 2998 | | PrivWith hold3070 | PrivWith hold3070 | | | | | | Not relevant |
| DoD0010 3006 | | PrivWith hold3071 | PrivWith hold3072 | | | | | | Not relevant |
| DoD0010 3028 | | PrivWith hold3073 | PrivWith hold3073 | | | | | | Not relevant |
| DoD0010 3037 | | PrivWith hold3074 | PrivWith hold3074 | | | | | | Not relevant |
| DoD0010 3040 | | PrivWith hold3075 | PrivWith hold3075 | | | | | | Not relevant |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3043 | | PrivWith hold3076 | PrivWith hold3076 | | | | | | Not relevant |
| DoD0010 3046 | | PrivWith hold3077 | PrivWith hold3077 | | | | | | Not relevant |
| DoD0010 3049 | | PrivWith hold3078 | PrivWith hold3078 | | | | | | Not relevant |
| DoD0010 3061 | | PrivWith hold3079 | PrivWith hold3079 | | | | | | Not relevant |
| DoD0010 3803 | | PrivWith hold3080 | PrivWith hold3080 | | | | | | Not relevant |
| DoD0010 3804 | DoD0010 3803 | PrivWith hold3081 | PrivWith hold3084 | | | | | N | Not deliberative.  Produce header on PrivWithhold 3081 and Transgender paragraph on 3082 and 2 paragraphs on 3083 re transgender and women in military.  Balance not relevant. |
| DoD0010 3857 | | PrivWith hold3085 | PrivWith hold3085 | | | | | N | Transmittal email |
| DoD0010 3858 | DoD0010 3857 | PrivWith hold3086 | PrivWith hold3088 | | | | | N | Not deliberative.  Produce header on PrivWithhold 3086, and paragraphs on transgender students, and Transgender and Women in the military, both on PrivWithhold 3087 |
| DoD0010 3860 | | PrivWith hold3089 | PrivWith hold3089 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 3861 | DoD0010 3860 | PrivWith hold3090 | PrivWith hold3092 | | | | | N | Not deliberative.  Produce header on PrivWithhold 3090 and the two Transgender paragraphs on PrivWithhold 3091. Balance not relevant |
| DoD0010 5094 | | PrivWith hold3093 | PrivWith hold3093 | | | | | N | Transmittal email |
| DoD0010 5095 | DoD0010 5094 | PrivWith hold3094 | PrivWith hold3096 | | | | | N | Not deliberative.  Produce header on PrivWithhold 3094 and two paragraphs on transgender references on PrivWithhold 3095 and PrivWithhold page 3096 |
| DoD0010 5113 | | PrivWith hold3097 | PrivWith hold3097 | | | | | N | Transmittal email |
| DoD0010 5114 | DoD0010 5113 | PrivWith hold3098 | PrivWith hold3100 | | | | | N | Not deliberative.  Produce header on PrivWithhold 3098 and two paragraphs on transgender references on PrivWithhold 3099 and PrivWithhold page 3100 |
| DoD0010 5795 | | PrivWith hold3101 | PrivWith hold3101 | | | | | N | Transmittal email |
| DoD0010 5796 | DoD0010 5795 | PrivWith hold3102 | PrivWith hold3103 | | | | | N | Transmittal email |
| DoD0010 5845 | | PrivWith hold3104 | PrivWith hold3104 | | | | | N | Transmittal email |
| DoD0010 5846 | DoD0010 5845 | PrivWith hold3105 | PrivWith hold3106 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 6013 | | PrivWith hold3107 | PrivWith hold3107 | | | | | N | Transmittal email |
| DoD0010 6014 | DoD0010 6013 | PrivWith hold3108 | PrivWith hold3110 | | | | | N | Not deliberative.  Produce header for PrivWithhold 3108 and paragraph on Transgender on PrivWithhold 3109 and PrivWithhold 3110. |
| DoD0010 6119 | | PrivWith hold3111 | PrivWith hold3111 | | | | | N | Transmittal email |
| DoD0010 6120 | DoD0010 6119 | PrivWith hold3112 | PrivWith hold3113 | | | | | N | Not deliberative.  Produce first half of PrivWithhold 3112.  Balance is not relevant. |
| DoD0010 7019 | | PrivWith hold3114 | PrivWith hold3114 | | | | | N | Transmittal email |
| DoD0010 7020 | DoD0010 7019 | PrivWith hold3115 | PrivWith hold3117 | | | | | N | Not deliberative.  Produce header on PrivWithhold 3115 and two paragraphs on PrivWithhold 3116 re "transgender".  Balance is not relevant. |
| DoD0010 7397 | | PrivWith hold3118 | PrivWith hold3118 | | | | | N | Transmittal email |
| DoD0010 7398 | DoD0010 7397 | PrivWith hold3119 | PrivWith hold3119 | 8/20/2016 | Email regarding transgender memo. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Not deliberative |
| DoD0010 7399 | DoD0010 7397 | PrivWith hold3120 | PrivWith hold3120 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7403 | DoD0010 7397 | PrivWith hold3121 | PrivWith hold3121 | | | | | | Not relevant |
| DoD0010 7407 | DoD0010 7397 | PrivWith hold3122 | PrivWith hold3122 | | | | | | Not relevant |
| DoD0010 7413 | DoD0010 7397 | PrivWith hold3123 | PrivWith hold3123 | | | | | N | Transmittal email |
| DoD0010 7430 | | PrivWith hold3124 | PrivWith hold3124 | | | | | N | Transmittal email |
| DoD0010 7431 | DoD0010 7430 | PrivWith hold3125 | PrivWith hold3125 | 8/19/2016 | Fwd_ CLEANSING EMAIL - Documents and Emails provided to SecDef on Thursday and Friday.msg | DP - Deliberative Process | Email contains description of materials provided to Secretary of Defense, including deliberations regarding formulation of TG policy. | N | Not deliberative |
| DoD0010 7433 | DoD0010 7430 | PrivWith hold3126 | PrivWith hold3126 | | | | | N | Transmittal email |
| DoD0010 7437 | DoD0010 7430 | PrivWith hold3127 | PrivWith hold3127 | | | | | N | Transmittal email |
| DoD0010 7441 | DoD0010 7430 | PrivWith hold3128 | PrivWith hold3128 | | | | | N | Not deliberative |
| DoD0010 7447 | DoD0010 7430 | PrivWith hold3129 | PrivWith hold3129 | | | | | N | Not deliberative; transmittal email |
| DoD0010 7450 | | PrivWith hold3130 | PrivWith hold3130 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 7451 | DoD0010 7450 | PrivWith hold3131 | PrivWith hold3131 | 8/19/2016 | Email regarding transgender memo. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | N | Transmittal email |
| DoD0010 7452 | DoD0010 7450 | PrivWith hold3132 | PrivWith hold3132 | | | | | N | Transmittal email |
| DoD0010 7456 | DoD0010 7450 | PrivWith hold3133 | PrivWith hold3133 | | | | | | Not relevant |
| DoD0010 7460 | DoD0010 7450 | PrivWith hold3134 | PrivWith hold3134 | | | | | N | Transmittal email |
| DoD0010 7466 | DoD0010 7450 | PrivWith hold3135 | PrivWith hold3135 | | | | | N | Transmittal email |
| DoD0010 9255 | | PrivWith hold3136 | PrivWith hold3136 | | | | | N | Transmittal email |
| DoD0010 9256 | DoD0010 9255 | PrivWith hold3137 | PrivWith hold3139 | 7/4/2016 | Press guidance document. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Transmittal email |
| DoD0010 9314 | | PrivWith hold3140 | PrivWith hold3140 | | | | | N | Transmittal email |
| DoD0010 9315 | DoD0010 9314 | PrivWith hold3141 | PrivWith hold3142 | 7/1/2016 | Press guidance document. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Transmittal email |
| DoD0010 9322 | | PrivWith hold3143 | PrivWith hold3143 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0010 9323 | DoD0010 9322 | PrivWith hold3144 | PrivWith hold3146 | 7/1/2016 | E-mail report regarding policy including transgender. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header to PrivWithhold 3144 and four paragraphs on PrivWithhold 3145.  Balance is not relevant. |
| DoD0010 9443 | | PrivWith hold3147 | PrivWith hold3147 | | | | | N | Transmittal email |
| DoD0010 9444 | DoD0010 9443 | PrivWith hold3148 | PrivWith hold3151 | 6/30/2016 | Email regarding transgender media coverage. | DP - Deliberative Process | Deliberations regarding the implementation of the transgender policy | N | Not deliberative.  Produce header to PrivWithhold 3148, Top Issues Section on PrivWithhold 3149 and Card section on 3150.  Balance is not relevant |
| DoD0011 4211 | | PrivWith hold3152 | PrivWith hold3152 | | | | | N | Transmittal email |
| DoD0011 4212 | DoD0011 4211 | PrivWith hold3153 | PrivWith hold3155 | | | | | N | Not deliberative.  Produce header to Off Camera Briefing Section on PrivWithhold 3153.  Balance is not relevant |
| DoD0011 7081 | | PrivWith hold3156 | PrivWith hold3157 | | | | | N | Transmittal email |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0013 7847 | | PrivWith hold3158 | PrivWith hold3163 | 2/7/2018 | Email between DoD personnel gathering material for congressional briefings. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0013 7872 | | PrivWith hold3164 | PrivWith hold3169 | 1/25/2018 | Email between DoD personnel gathering material for congressional briefings. | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0014 2084 | | PrivWith hold3170 | PrivWith hold3171 | 1/18/2018 | Email between DoD personnel including attorneys providing edits to transgender documents. | AC - Attorney Client Privilege; DP - Deliberative Process | Attorney mental impressions regarding matter in litigation or anticipated litigation; Seeking or providing legal advice regarding transgender policy | Y | AC |

| Document ID | Parent ID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Determination | Privilege Description | Privilege Y/N | Reasons |
|---|---|---|---|---|---|---|---|---|---|
| DoD0014 3347 | | PrivWith hold3172 | PrivWith hold3173 | | | | | N | No legal advice sought or provided |
| DoD0014 3351 | | PrivWith hold3174 | PrivWith hold3175 | 7/26/2017 | Email with the subject line "New transgender policy (UNCLASSIFIED)" | AC - Attorney Client Privilege | Email conversation between DoD OGC attorneys and their clients regarding the effect of social media posts from the Executive Branch on ongoing policy process. | Y | AC |
| DoD0014 3355 | | PrivWith hold3176 | PrivWith hold3177 | 7/26/2017 | Email with the subject line "RE: POTUS TG TWEET (UNCLASSIFIED)" | DP - Deliberative Process | Deliberations regarding the formulation of the transgender policy | Y | DP and AC |
| DoD0014 3357 | | PrivWith hold3178 | PrivWith hold3180 | 7/26/2017 | Email with the subject line "RE: POTUS TG TWEET (UNCLASSIFIED)" | AC - Attorney Client Privilege | Email conversation between DoD OGC attorneys and their clients regarding the effect of social media posts from the Executive Branch on ongoing policy process. | Y | AC |