**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_00014681_AF2 | PrivWithhold03181 | PrivWithhold03184 | 7/20/2015 0:00 | Draft Guidance for Commanders Regarding Currently Serving Transgender Airmen | Deliberations regarding the implementation of transgender policy | Y | |
| AF_00014734_AF2 | PrivWithhold03185 | PrivWithhold03195 | 5/30/2017 0:00 | Request for Coord on Draft of Accession of Transgender Applicants into Military | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_00019464_AF2 | PrivWithhold03196 | PrivWithhold03376 | | Draft Transgender Awareness Training Commanders and Leaders CBT | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| AF_00019783_AF2 | PrivWithhold03377 | PrivWithhold03579 | | Draft Transgender Awareness Training Commanders and Leaders CBT | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| AF_00022387_AF2 | PrivWithhold03580 | PrivWithhold03581 | | Spreadsheet w/ consolidated comments re: AFI 36-3003. | Deliberations regarding the formulation of the transgender policy | | Document appears to qualify as deliberative. It has no date. Govt required to determine the date and produce if outside the predecisional timeframe ordered. ff within time frame, presumptively privileged |
| AF_00024136_AF2 | PrivWithhold03582 | PrivWithhold03598 | | Draft talking paper on transgender policy guidance | Deliberations regarding the implementation of the transgender policy | | Document appears to qualify as deliberative. It has no date. Gov't required to determine date of document and produce it if outside the predecisional timeframe ordered. If within this timeframe, presumptively privileged |
| AF_00038179 | PrivWithhold03600 | PrivWithhold03613 | | Draft guidance for medical care for service members and other TRICARE eligble beneficiaries with gender dysphora, with request for comment. | Deliberations regarding the implementation of transgender policy. | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_CTRL_000 00014 | PrivWithho ld03614 | PrivWithhold 03614 | 7/26/2017 0:00 | Email from SAF/PA to numerous senior AF leaders re USA Today inquiry on USAFA and West Point transgender cadets along with link to USA Today Article regarding transgender service | Deliberations regarding the implementation of transgender policy | N | Not predecisional; not deliberative |
| Army_10001 163 | PrivWithho ld03615 | PrivWithhold 03616 | 8/14/2017 0:00 | Discussion re teleconference with service TG leads re guidance on transition-related surgery for TG servicemembers | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; Not deliberative |
| Army_10001 243.0001 | PrivWithho ld03618 | PrivWithhold 03621 | 7/15/2017 0:00 | Draft document pertaining to implementation group. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| Army_10001 449 | PrivWithho ld03622 | PrivWithhold 03635 | 7/14/2017 0:00 | Brief to the DAS on the current status of transgender policy development/implementatio n that contains deliberative comments on the Army and other Services recommendations on accessions COAs. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative in parts. |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10002 505 | PrivWithho ld03636 | PrivWithhold 03636 | 3/2/2017 0:00 | Document contains thoughts and impressions on implementing transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| Army_10003 651 | PrivWithho ld03637 | PrivWithhold 03638 | 10/6/2017 0:00 | Email discusses feedback and comments on impact of TG policy development. | Deliberations regarding the formulation of the transgender policy | Y | |
| Army_10003 652 | PrivWithho ld03639 | PrivWithhold 03641 | 10/6/2017 0:00 | Email discusses feedback and comments on impact of TG policy development. | Deliberations regarding the formulation of the transgender policy | Y | |
| Army_10003 796.0001 | PrivWithho ld03642 | PrivWithhold 03643 | 9/15/2017 0:00 | Draft Information Paper regarding interim guidance on Tg policy implementation. | Deliberations regarding the implementation of the transgender policy | Y | |
| Army_10003 964.0001 | PrivWithho ld03644 | PrivWithhold 03647 | 8/9/2017 0:00 | Slides contain strategy on formulating transgender policy guidance. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10004 145 | PrivWithho ld03648 | PrivWithhold 03649 | 8/10/2017 0:00 | Email provides review comments and recommended changes for draft attachment | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10004380.0001 | PrivWithhold03650 | PrivWithhold03651 | 8/30/2017 0:00 | Proposed guidance regarding policy formation | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10009961.0001 | PrivWithhold03652 | PrivWithhold03665 | 1/11/2017 0:00 | Document seeks reviewer feedback and comment on transgender policy implementation issues | Deliberations regarding the implementation of the transgender policy | Y | |
| Army_10010283.0001 | PrivWithhold03667 | PrivWithhold03669 | 5/4/2017 0:00 | Draft document containing talking points to communicate transgender policy to the media. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| Army_10010529 | PrivWithhold03670 | PrivWithhold03674 | 7/7/2017 0:00 | Email discussion communicating transgender accession policy concerns. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10018547.0002 | PrivWithhold03676 | PrivWithhold03680 | 7/6/2016 0:00 | Draft flow chart summarizing the gender transition process, submitted for review. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| Army_10019520.0001 | PrivWithhold03681 | PrivWithhold03681 | 4/27/2017 0:00 | Projected timeline for implementation of TG policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10036 630 | PrivWithho ld03682 | PrivWithhold 03683 | 2/25/2018 0:00 | Slide listing topics to consider when requesting RFIs for the development of transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000277 7 | PrivWithho ld03684 | PrivWithhold 03685 | 7/26/2017 0:00 | Email in chain in DoD00002760 from the Director of Military Accessions Policy to the the Deputy Assistant Secretary of the Navy for Military Manpower & Personnel regarding transgender working group and implementation of transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional; not deliberative |
| DoD0000280 3 | PrivWithho ld03686 | PrivWithhold 03688 | 7/20/2017 0:00 | TG Background Paper for new DSD 20 Jul.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00002805 | PrivWithhold03689 | PrivWithhold03691 | 7/18/2017 0:00 | TG Action Officer Work Group_25 July 17.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003186 | PrivWithhold03692 | PrivWithhold03697 | 3/9/2017 0:00 | Transgender Applicant Processing Policy v6 (9 Mar 17).doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional; |
| DoD00003291 | PrivWithhold03698 | PrivWithhold03699 | 11/8/2016 0:00 | Weekly TG Q&A rollup 11 NOV 16.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003328 | PrivWithhold03700 | PrivWithhold03700 | 9/30/2016 0:00 | TG Handbook | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0000358 8 | PrivWithhold03701 | PrivWithhold 03704 | 6/16/2016 0:00 | DoDI EXSUM.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000358 9 | PrivWithhold03705 | PrivWithhold 03706 | 6/16/2016 0:00 | DTM EXSUM.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000360 6 | PrivWithhold03708 | PrivWithhold 03711 | 6/14/2016 0:00 | Template for a Directive-type Memorandum | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000362 5 | PrivWithhold03712 | PrivWithhold 03732 | 6/10/2016 0:00 | SAF MR_Draft DoDI - In-Service Transition for Service Members Identifying as Transgender (DHRB 03 June).docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00004333 | PrivWithhold03733 | PrivWithhold03742 | 6/24/2015 0:00 | Transgender Service Equality Bill 1.0.pdf | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00004347 | PrivWithhold03744 | PrivWithhold03767 | 3/25/1996 0:00 | OpsDeps Tank (Transgender) -Draft4.pptx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004907 | PrivWithhold03768 | PrivWithhold03768 | 6/22/2017 0:00 | Email forward concerning TG Action Memo (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00004955 | PrivWithhold03769 | PrivWithhold03770 | 6/19/2017 0:00 | Email chain concerning [Non-DoD Source] Fwd: Air Force hormone standard / DADT (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00004988 | PrivWithhold03771 | PrivWithhold03772 | 6/14/2017 0:00 | Email chain concerning TG Training (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004989 | PrivWithhold03773 | PrivWithhold03773 | 6/14/2017 0:00 | Email chain concerning TG Training (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00005058 | PrivWithhold3774 | PrivWithhold03774 | 5/31/2017 0:00 | Email chain concerning USAF Input on the TG policy | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005065 | PrivWithhold03775 | PrivWithhold03776 | 5/31/2017 0:00 | Email chain concerning Transgender Applicants into Military Service (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005080 | PrivWithhold03777 | PrivWithhold03777 | 5/29/2017 0:00 | Email chain concerning Meeting to discuss Army input on the TG policy (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005186 | PrivWithhold03778 | PrivWithhold03778 | 3/4/2017 0:00 | Email concerning Medical Accession Standards (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005468 | PrivWithhold03779 | PrivWithhold03781 | 12/15/2014 0:00 | Email chain concerning Fwd: Transgender announcement? | Attorney mental impressions regarding matter in litigation or anticipated litigation; Deliberations regarding the formulation of the transgender policy | N | Not predecisional; not deliberative |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00005490 | PrivWithhold03782 | PrivWithhold03787 | 12/10/2014 0:00 | Email chain concerning Pending ALARACT re: Army retention of transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005735 | PrivWithhold03788 | PrivWithhold03790 | 7/13/2017 14:50 | Email gathering information for transgender medical policy. | Deliberations regarding the implementation of the transgender policy; | Y | |
| DoD00006014 | PrivWithhold03791 | PrivWithhold03793 | 6/26/2017 19:55 | Email regarding [Non-DoD Source] regarding Transgender Questions - Service Chief Inputs | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00006067 | PrivWithhold03794 | PrivWithhold03795 | 4/11/2017 0:00 | Document containing proposed language for sexual orientation question from survey. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00006084 | PrivWithhold03796 | PrivWithhold03797 | 7/31/2017 10:17 | Email regardingï¿½Rep.ï¿½Taylorï¿½RFI:ï¿½Transgenderï¿½Serviceï¿½Membersï¿½ | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00006110 | PrivWithhold03798 | PrivWithhold03805 | 9/29/2017 0:00 | transgender Care JIF Info Paper for Acting ASD-HA.docx | Deliberations regarding the implementation of the transgender policy | Y | |
| DoD00006118 | PrivWithhold03806 | PrivWithhold03807 | 1/12/2017 18:55 | Email regarding DRAFT Charter - Task Force on Transgender Military Dependents | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00006159 | PrivWithhold03809 | PrivWithhold03812 | 1/17/2017 0:00 | REVISED  TAB A TransgenderThornberryLetter .docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00006268 | PrivWithhold03813 | PrivWithhold03814 | 9/9/2016 0:00 | Email conversation coordinating the final review of the slides for this meeting | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; |
| DoD00008834 | PrivWithhold03815 | PrivWithhold03816 | 9/23/2016 0:00 | Email chain concerning USMC Bulletin in Transgender Service | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00009013 | PrivWithhold03817 | PrivWithhold03819 | 8/9/2016 0:00 | Email chain concerning DEERS Gender Marker Change Draft Guidance | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00009061 | PrivWithhold03820 | PrivWithhold04012 | 5/12/2015 0:00 | Electronic copy of file named RAND Final Report on Implications of Integrating Women into USMC Infantry....pdf | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00009273 | PrivWithhold04013 | PrivWithhold04019 | 12/11/2017 0:00 | "Attachment to email.  Word document titled ""Foreign National Recruting"" with file name ""SAMPLE Issue Paper with Instructions"" with file name ""SD Budget Hearing Issue Paper (MAVNI-Foreign National Recruiting).docx""" | Internal briefing and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |
| DoD00010065 | PrivWithhold04020 | PrivWithhold04021 | 6/20/2017 0:00 | Email chain concerning TG numbers (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00010198 | PrivWithhold04022 | PrivWithhold04032 | 3/1/2017 0:00 | Electronic copy of file named Blue Star Families Military Family Lifestyle Survey 2016 Key Collateral.....pptx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00010235 | PrivWithhold04033 | PrivWithhold04035 | 3/29/2017 0:00 | Email chain concerning Question from AAFES - FW: [Non-DoD Source] DoD transgender restroom policy (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00010360 | PrivWithhold04036 | PrivWithhold04039 | 12/13/2016 0:00 | Email chain concerning DSD TG Update | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0001042 5 | PrivWithho ld04041 | PrivWithhold 04041 | 7/7/2015 0:00 | Electronic copy of file named ODMEO Comment - Informal Views - H.R.___ - Transgender Inclusion Policy.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | Y | |
| DoD0001109 5 | PrivWithho ld04042 | PrivWithhold 04044 | 9/22/2016 0:00 | Email chain concerning TG Handbook Approval Scheme | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD0001119 1 | PrivWithho ld04045 | PrivWithhold 04052 | 4/28/2017 0:00 | Email chain concerning DD 214 email and SMs who gave consent to share information with a State veterans agency | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0001147 3 | PrivWithho ld04053 | PrivWithhold 04055 | 8/2/2017 0:00 | Email chain concerning LGBT items removed from the 2017 WGRR Survey (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD0001168 2 | PrivWithho ld04056 | PrivWithhold 04058 | 10/21/2016 0:00 | Email forward concerning DODEA in Germany | Deliberations regarding the formulation of the transgender policy | N | Not predecisional; not deliberative |
| DoD0001181 0 | PrivWithho ld04059 | PrivWithhold 04062 | 3/3/2016 0:00 | Email chain concerning FORCE OF THE FUTURE: EXIT SURVEYS--ACTION NEEDED, NLT 10 MARCH 2016 | Deliberations regarding the formulation of the transgender policy | Y | |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0001184 4 | PrivWithho ld04063 | PrivWithhold 04063 | 11/22/2016 0:00 | Email concerning 2nd Formal Coordination for Review of DHA-IPM on transgender (TG) care | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD0001199 2 | PrivWithho ld04066 | PrivWithhold 04066 | 9/19/2016 0:00 | Electronic copy of a file named COMMON TG DATA REQUESTS.docx | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0001199 9 | PrivWithho ld04067 | PrivWithhold 04086 | 9/9/2016 0:00 | Electronic copy of file named TG Handbook Scenarios 8 SEP.docxEmail concerning Version 15, August 4, 2016 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001203 4 | PrivWithho ld04089 | PrivWithhold 04089 | 8/29/2016 0:00 | Electronic copy of a file named Questions for MCSCs for IPT 26 SEP 16_v2.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0001207 4 | PrivWithho ld04090 | PrivWithhold 04095 | 8/2/2016 0:00 | Electronic copy of a file named Best Practices in TG Care Industry Day Questions.doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001225 5 | PrivWithho ld04096 | PrivWithhold 04096 | 3/10/2017 0:00 | Email Update on transgender Accession | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001255 0 | PrivWithho ld04097 | PrivWithhold 04097 | 7/19/2017 0:00 | Email concerning Accession Policy Sans Transgender | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001268 6 | PrivWithho ld04098 | PrivWithhold 04098 | 7/11/2017 0:00 | Email concerning SMMAC Brief - Transgender Update - Draft July 2017.ppt | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00013274 | PrivWithhold04099 | PrivWithhold04100 | 11/21/2016 0:00 | Email chain concerning MHSER Draft Brief | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013317 | PrivWithhold04101 | PrivWithhold04101 | 11/10/2016 0:00 | Email concerning NMCP TGCT Case Data - NO PHI_08 Nov 2016.xlsx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00013379 | PrivWithhold04102 | PrivWithhold04174 | 9/19/2016 0:00 | Electronic copy of file named TransBOOK19sept2016.pdf | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00013405 | PrivWithhold04175 | PrivWithhold04177 | 8/8/2017 0:00 | Email chain concerning [Non-DoD Source] Transgender (TG) Care IPT | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00013528 | PrivWithhold04178 | PrivWithhold04180 | 5/24/2017 0:00 | Email chain regarding DHCC Blog - 3 posts on TG | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013579 | PrivWithhold04181 | PrivWithhold04181 | 10/27/2016 0:00 | Email concerning Latest draft of Navy Medicine Training Plan | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0001366 7 | PrivWithho ld04182 | PrivWithhold 04188 | 1/6/2017 0:00 | Email chain regarding Development of COAs for Care of Gender Dysphoria in TRICARE | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001406 0 | PrivWithho ld04190 | PrivWithhold 04191 | 8/31/2017 0:00 | Electronic copy of a file named TAB B - HA Interim Guidance Tasking to M&RA TA Reviewed.doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001423 2 | PrivWithho ld04192 | PrivWithhold 04193 | 10/26/2016 0:00 | Email forward concerning Air Force Medical Service Clinical Pathway for Care of Transgender Members | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0001431 1 | PrivWithho ld04195 | PrivWithhold 04201 | 9/21/2016 0:00 | Electronic copy of a file named DRAFT_TG_BUMEDNOTE_21S ep_Final Draft_v3.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001436 1 | PrivWithho ld04202 | PrivWithhold 04209 | 10/7/2016 0:00 | Email chain regarding Washington Post Interview | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00014613 | PrivWithhold04210 | PrivWithhold04211 | 11/3/2016 0:00 | Electronic copy of file named Info Paper Transgender Care HA-DHA 03 Nov 2016.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014761 | PrivWithhold04212 | PrivWithhold04213 | 7/11/2016 0:00 | Email Transgender (transgender) Care IPT | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00018230 | PrivWithhold04214 | PrivWithhold04216 | 6/1/2017 0:00 | Email chain regarding TG info from ARmy (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00018284 | PrivWithhold04217 | PrivWithhold04219 | 6/19/2017 0:00 | Email chain regarding [Non-DoD Source] Fwd: Air Force hormone standard / DADT (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0001905 2 | PrivWithho ld04220 | PrivWithhold 04223 | 11/6/2014 0:00 | Email concerning draft information paper, memo, and policy matrix for transgender policy and accession | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001909 5 | PrivWithho ld04224 | PrivWithhold 04225 | 11/6/2014 0:00 | Email deliberations concerning draft response to American Military Partner Association letter regarding transgender service | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0002240 2 | PrivWithho ld04226 | PrivWithhold 04228 | 2/23/2017 0:00 | Email conversation regarding the DoD transgender policy preparation | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0002248 4 | PrivWithho ld04229 | PrivWithhold 04231 | 5/8/2017 0:00 | Email conversation regarding military academies sports policy and the transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0002264 9 | PrivWithho ld04236 | PrivWithhold 04250 | 5/8/2017 0:00 | QAs - DepSecDef Confirmation - P&R Final.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00027150 | PrivWithhold04253 | PrivWithhold04254 | 2/23/2017 0:00 | "Attachment to email. Word document titled ""Commissaries"" with file name ""SecDef HASC QA.gccbto mjk.docx""" | Draft briefing paper regarding military commissaries. Drafted for Secretary of Defense in preparation for congressional meeting. Contains tracked changes and reviewer comments. Unrelated to transgender military policy. | N | Not predecisional |
| DoD00027558 | PrivWithhold04257 | PrivWithhold04258 | 5/31/2017 0:00 | TAB E3_SECAF Action Memo to DSD - Accession of Transgender Applicants In....pdf | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00027601 | PrivWithhold04259 | PrivWithhold04259 | 7/26/2017 0:00 | Email regarding tweet on service by transgender individuals | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00027833 | PrivWithhold04260 | PrivWithhold04261 | 8/31/2017 0:00 | Email regarding health affairs Interim Medical Guidance for Gender Dysphoria | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00028044 | PrivWithhold04263 | PrivWithhold04270 | 8/30/2017 0:00 | Memo for transgender Care Guideline - Current Draft.doc | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0002827 3 | PrivWithho ld04271 | PrivWithhold 04271 | 8/11/2017 0:00 | Email transgender IPT Phone Meeting | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0002909 6 | PrivWithho ld04273 | PrivWithhold 04275 | 9/23/2016 0:00 | DD106_DODI 6130.03.pdf | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0002912 0 | PrivWithho ld04276 | PrivWithhold 04279 | 7/15/2017 0:00 | Email chain regarding 6130.03 DoDI For Coordination | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0003027 9 | PrivWithho ld04280 | PrivWithhold 04286 | 7/14/2017 0:00 | Email chain regarding Follow up on AMSWG comments regarding DOD/VA discrepancy in treatment of transgender conditions /disability | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD0003035 0 | PrivWithho ld04287 | PrivWithhold 04287 | 6/27/2017 0:00 | Spreadsheet showing status of policy work including transgender. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0003423 5 | PrivWithho ld04288 | PrivWithhold 04293 | 12/4/2015 0:00 | Sex Reassignment Surgery for the Treatment of Gender Dysphoria | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0003738 2 | PrivWithho ld04294 | PrivWithhold 04302 | 6/7/2017 0:00 | Email regarding a review two Air Force slides ASAP that concern the transgender policy | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD0004495 0 | PrivWithho ld04303 | PrivWithhold 04305 | 1/13/2017 0:00 | Email FW: January 2017 Accession Medical Standards Working Group (AMSWG) Meeting | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0004498 4 | PrivWithho ld04306 | PrivWithhold 04307 | 3/21/2017 0:00 | Email between DoD personnel providing comments regarding transgender document revisions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0004526 4 | PrivWithho ld04312 | PrivWithhold 04331 | 5/18/2017 0:00 | Document containing the minutes of the May 17, 2017 MEDPERS meeting, which includes deliberative discussion of accession standards for transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not rpedecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00051851 | PrivWithhold04337 | PrivWithhold04337 | 7/10/2017 0:00 | "Attachment to email. Word document titled ""Military Accessions Vital to the National Interest"" with file name ""3J- DSD Confirmation - MAVNI-DACA.docx""" | Draft briefing paper prepared for the Deputy Secretary of Defense regarding Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |
| DoD00052032 | PrivWithhold04338 | PrivWithhold04340 | 7/26/2017 0:00 | E-mail of 26 July 2017 regarding transgender Tweet | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00083146 | PrivWithhold04342 | PrivWithhold04344 | 8/30/2017 0:00 | Email conversation regarding status of the transgender decision to prepare for the media questions | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00083378 | PrivWithhold04346 | PrivWithhold04348 | 7/26/2017 0:00 | Email regarding transgender news item. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0008377 4 | PrivWithho ld04350 | PrivWithhold 04354 | 11/20/2017 0:00 | "Attachment to email. Word document titled ""Somalia / U.S. Airstrikes"" with file name ""20 NOV TOPLINES PRESS GUIDANCE.DOC""" | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Irrelevant |
| DoD0008401 3 | PrivWithho ld04355 | PrivWithhold 04369 | 7/26/2017 0:00 | Document containing notes of press briefing including information on the transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD0008403 0 | PrivWithho ld04371 | PrivWithhold 04371 | 7/24/2017 0:00 | Email containing policy updates including transgender. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional; not deliberative |
| DoD0008403 6 | PrivWithho ld04372 | PrivWithhold 04377 | 7/13/2017 0:00 | "Attachment to email. Word document titled ""France - Bastille Day"" with file name ""13 July - TOPLINES PRESS GUIDANCE.doc""" | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns policies and events unrelated to transgender military policy. | | Irrelevant |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00085466 | PrivWithhold04379 | PrivWithhold04384 | 7/27/2017 | Re_ Morning News of Note 27 July 2017 (UNCLASSIFIED).msg | Deliberations regarding the rescission of the transgender policy | N | Not predecisional; not deliberative |
| DoD00085543 | PrivWithhold04386 | PrivWithhold04387 | 7/1/2017 | Re_ Europe.msg | Deliberations regarding the implementation of the transgender policy | N | Not predecisional; not deliberative |
| DoD00087734 | PrivWithhold04389 | PrivWithhold04393 | 1/30/2018 0:00 | Email discussing transgender news items. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00087979 | PrivWithhold04394 | PrivWithhold04397 | 1/23/2018 0:00 | Email concerning upcoming meetings including transgender. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00088265 | PrivWithhold04398 | PrivWithhold04402 | 1/17/2018 0:00 | Email involving press topics including transgender. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00091187 | PrivWithhold04404 | PrivWithhold04414 | 6/26/2015 0:00 | DoD Chart regarding transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00091976 | PrivWithhold04416 | PrivWithhold04423 | 10/11/2017 0:00 | Email regarding Morning News of Note | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |
| DoD00095440 | PrivWithhold04425 | PrivWithhold04426 | 8/1/2017 0:00 | Email conversation regarding clarification of medical care | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00096110 | PrivWithhold04428 | PrivWithhold04428 | 7/21/2017 0:00 | Chart detailing transgender service Q & As | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00096971 | PrivWithhold04430 | PrivWithhold04430 | 6/27/2017 0:00 | Email conversation regarding gender marker change numbers | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00097141 | PrivWithhold04432 | PrivWithhold04432 | 6/23/2017 0:00 | Email conversation regarding transgender numbers | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00097468 | PrivWithhold04434 | PrivWithhold04436 | 6/9/2017 0:00 | Email conversation regarding daily comms update on transgender accessions | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00105216 | PrivWithhold04438 | PrivWithhold04439 | 9/30/2016 0:00 | Draft memo | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00105224 | PrivWithhold04441 | PrivWithhold04442 | 9/30/2016 0:00 | Email concerning transgender memo. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00105848 | PrivWithhold04444 | PrivWithhold04445 | 9/8/2016 0:00 | "Attachment to email. Word document titled ""BACKGROUND PAPER  ON HAF CRISIS MANAGEMENT AND CONTINGENCY PLANNING AND EXECUTION"" with file name ""Transition_AF_SAF_AQ_TAB 11_FOUO Crisis Management and Contingency Plan.docx""" | Background document regarding crisis management and contingency planning for National Capital Region. | N | Not predecisional |
| DoD00107542 | PrivWithhold04447 | PrivWithhold04449 | 8/18/2016 0:00 | Draft memo | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00109115 | PrivWithhold04451 | PrivWithhold04456 | 6/30/2016 0:00 | DTM-16-005 (Final 30 June) incorporating KC comments(3).doc | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0011705 4 | PrivWithho ld04460 | PrivWithhold 04478 | 12/15/2016 0:00 | Draft end of administration accomplishments, includes information pertinent to TG policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Not predecisional |
| DoD0011737 3 | PrivWithho ld04479 | PrivWithhold 04479 | 10/28/2016 0:00 | FW: Updated TG, Military Gender Transition, COMDTINST M1000.13.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011767 6 | PrivWithho ld04480 | PrivWithhold 04481 | 9/29/2016 0:00 | Email serving as a cover to a transgender document. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0011777 2 | PrivWithho ld04482 | PrivWithhold 04482 | 9/14/2016 0:00 | Email between DoD personnel discussing Army transgender policy input. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011780 9 | PrivWithho ld04483 | PrivWithhold 04485 | 8/18/2016 0:00 | FW: Draft TG Service SECNAVINST - as of 18 Aug.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011782 7 | PrivWithho ld04486 | PrivWithhold 04487 | 10/19/2016 0:00 | RE: USMC Training Plan for TG.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011784 3 | PrivWithho ld04488 | PrivWithhold 04488 | 10/7/2016 0:00 | Email between DoD personnel relating to transgender training. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0011784 4 | PrivWithhold04489 | PrivWithhold04489 | 10/7/2016 0:00 | Email between DoD personnel relating to transgender training. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011798 1 | PrivWithhold04490 | PrivWithhold04491 | 8/10/2016 0:00 | RE: Networks on Transgender Issues (UNCLASSIFIED).msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011817 6 | PrivWithhold04492 | PrivWithhold04494 | 9/6/2016 0:00 | RE: ISSCC Bi-Annual Meeting (Sept 8-9) - Agenda (Final): Transgender Session.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011970 9 | PrivWithhold04496 | PrivWithhold04496 | 4/14/2014 0:00 | Deliberations regarding timelines for transgender policy and other regulatory changes | Deliberations regarding the implementation of the transgender policy | N | Not predecisiional |
| DoD0011977 4 | PrivWithhold04497 | PrivWithhold04498 | 10/13/2016 0:00 | Email between DoD personnel circulating notes from staff meeting. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

31

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0011986 2 | PrivWithho ld04501 | PrivWithhold 04501 | 1/23/2017 0:00 | Deliberative discussion re: transgender policy and drafting of DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012015 9 | PrivWithho ld04502 | PrivWithhold 04504 | 5/10/2017 0:00 | RE: Accession of Transgender Members currently in other Uniformed Services.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD0012027 3 | PrivWithho ld04508 | PrivWithhold 04511 | 3/7/2017 0:00 | Deliberative discussions re: transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00120284 | PrivWithhold04512 | PrivWithhold04513 | 3/9/2017 0:00 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120461 | PrivWithhold04514 | PrivWithhold04515 | 9/20/2016 0:00 | RE: AMSWG DoDI Comments.msg | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00120539 | PrivWithhold04517 | PrivWithhold04569 | 8/15/2016 0:00 | TAB A_DoDI 6130.03_2016.8.1_HRPO comments.doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120594 | PrivWithhold04570 | PrivWithhold04572 | 10/16/2017 0:00 | October 2017 Accession Medical Standards Working Group (AMSWG) Meeting.msg | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00120784 | PrivWithhold04575 | PrivWithhold04587 | 2/24/2017 0:00 | Draft DD818_DODI 613003.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00120977 | PrivWithhold04589 | PrivWithhold04617 | 10/26/2017 0:00 | Presentation titled MEDICAL and SURGICAL TREATMENT FOR GENDER DYSPHORIA | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | Y | |
| DoD00121090 | PrivWithhold04618 | PrivWithhold04619 | 3/7/2018 0:00 | Deliberations between agency personnel regarding regulatory framework for transgender policy implementation | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121256 | PrivWithhold04620 | PrivWithhold04621 | 11/15/2017 0:00 | "RE: Modified SECAF Response for DoDI 6130.03, ""Medical Standards for Appointment, Enlistment, or Induction in the Military Services"".msg" | Deliberations regarding the implementation of the transgender policy | Y | |
| DoD00121416 | PrivWithhold04622 | PrivWithhold04628 | 7/17/2017 0:00 | Email between DoD personnel discussing edits to DoDI 6130.03. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121858 | PrivWithhold04629 | PrivWithhold04650 | 7/5/2017 0:00 | Document containing transgender policy questions and answers. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012191 9 | PrivWithho ld04651 | PrivWithhold 04652 | 12/14/2016 0:00 | Meeting invite to transgender meeting. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD0012434 3 | PrivWithho ld04655 | PrivWithhold 04691 | 3/8/2016 0:00 | Slides titled: INTERAGENCY TASK FORCEON MILITARY AND VETERANS  MENTAL HEALTH (ITF) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | Y | |
| DoD0012451 5 | PrivWithho ld04693 | PrivWithhold 04700 | 8/30/2017 0:00 | Email concerning draft interim policy for service members with GD | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00124647 | PrivWithhold04701 | PrivWithhold04701 | 8/8/2017 0:00 | Email between DoD personnel containing slide with statistical analysis. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124933 | PrivWithhold04702 | PrivWithhold04704 | 7/6/2017 0:00 | Email between DoD personnel containing notes from staff meeting. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125230 | PrivWithhold04705 | PrivWithhold04706 | 6/7/2017 0:00 | Discussion of references. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125234 | PrivWithhold04707 | PrivWithhold04716 | 3/24/2017 0:00 | Discussion of references. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012523 5 | PrivWithho ld04717 | PrivWithhold 04719 | 6/7/2017 0:00 | Email between DoD personnel discussing transgender medical studies. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Not predecisional |
| DoD0012543 0 | PrivWithho ld04720 | PrivWithhold 04724 | 4/27/2017 0:00 | Email chain discussing policy regarding treatment of transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012559 6 | PrivWithho ld04726 | PrivWithhold 04727 | 3/6/2017 0:00 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012584 4 | PrivWithho ld04728 | PrivWithhold 04732 | 1/9/2017 0:00 | Email between DoD personnel discussing transgender policy material. | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012594 1 | PrivWithho ld04733 | PrivWithhold 04736 | 12/14/2016 0:00 | Email between DoD personnel circulating and discussing transgender info paper. | Deliberations regarding the implementation of the transgender policy | N | Not deliberative |
| DoD0012680 5 | PrivWithho ld04737 | PrivWithhold 04738 | 8/16/2016 0:00 | Email between DoD personnel discussing transgender policy status update. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012688 8 | PrivWithho ld04739 | PrivWithhold 04740 | 3/5/2018 0:00 | Email between DoD personnel discussing transgender media item. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012844 3 | PrivWithho ld04741 | PrivWithhold 04741 | 8/10/2017 0:00 | Deliberations on interim transgender policy guidelines | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012854 8 | PrivWithho ld04742 | PrivWithhold 04744 | 7/31/2017 0:00 | Email between DoD personnel providing information in response to a congressional inquiry. | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00128714 | PrivWithhold04745 | PrivWithhold04746 | 7/18/2017 0:00 | Email between DoD personnel discussing transgender meeting. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128861 | PrivWithhold04747 | PrivWithhold04748 | 6/28/2017 0:00 | Email between DoD personnel providing answers to transgender medical questions. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128927 | PrivWithhold04749 | PrivWithhold04749 | 6/22/2017 0:00 | Email between DoD personnel discussing transgender medical question. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128942 | PrivWithhold04750 | PrivWithhold04751 | 6/20/2017 0:00 | email conversation regarding the definition of various terms for the transgender policy implementation plan | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012894 9 | PrivWithho ld04753 | PrivWithhold 04754 | 6/19/2017 0:00 | Discussion re M31 of the AF Medical Standards Directory revisions and related talking points. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012904 0 | PrivWithho ld04755 | PrivWithhold 04756 | 5/25/2017 0:00 | Email chain discussing policy developments being tracked by DHH's HSPO, including discussion of policy for accession of transgender individuals | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0012905 5 | PrivWithho ld04757 | PrivWithhold 04757 | 5/23/2017 0:00 | Email chain discussing policy developments being tracked by DHH's Health Services Policy and Oversight, including accession policies for transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012933 9 | PrivWithho ld04758 | PrivWithhold 04759 | 2/8/2017 0:00 | Email chain regarding the development of accession policies for transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00129350 | PrivWithhold04760 | PrivWithhold04762 | 2/6/2017 0:00 | email conversation regarding requests for information on the transgender accessions policy from the hill and preparation of testimony on the same topic | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129380 | PrivWithhold04763 | PrivWithhold04764 | 2/3/2017 0:00 | email conversation regarding requests for information on the transgender accessions policy from the hill and preparation of testimony on the same topic | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129712 | PrivWithhold04765 | PrivWithhold04769 | 11/9/2016 0:00 | Email between DoD personnel discussing transgender policy development. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129806 | PrivWithhold04770 | PrivWithhold04772 | 10/14/2016 0:00 | Email between DoD personnel clarifying an aspect of transgender medical policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129923 | PrivWithhold04773 | PrivWithhold04775 | 9/20/2016 0:00 | Email between DoD personnel regarding response to congressional inquiry. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129947 | PrivWithhold04776 | PrivWithhold04776 | 9/19/2016 0:00 | Email between DoD personnel discussing language for briefing bullets. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012995 4 | PrivWithho ld04777 | PrivWithhold 04777 | 9/19/2016 0:00 | Draft transgender policy guidance including attorney-client concerns and deliberations, including feedback from the services | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0013002 1 | PrivWithho ld04779 | PrivWithhold 04779 | 9/8/2016 0:00 | Transition briefing deliberations and materials. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0013823 1 | PrivWithho ld04780 | PrivWithhold 04781 | 9/1/2016 0:00 | Email between DoD personnel circulating transgender policy guidance. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0013829 5 | PrivWithho ld04782 | PrivWithhold 04787 | 7/8/2016 0:00 | Email between DoD personnel discussing costs of transgender medical care. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| SOPER DEP_RFP_00 567 | PrivWithho ld04788 | PrivWithhold 04807 | | Draft of memorandum from OASD providing Guidance for Medical Care of Transgender (TG) Active and Reserve Component Service Members with a Diagnosis of Gender Dysphoria (GD) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00013186 _AF2 | PrivWithho ld04808 | PrivWithhold 04808 | 12/10/2014 0:00 | AFI docs for FOIA request for gender dysphoria policy dtd 2014 | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_00013381 _AF2 | PrivWithho ld04810 | PrivWithhold 04810 | 7/22/2010 0:00 | AFPC Coord on draft of AFI 36-3206 | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_00014098 _AF2 | PrivWithho ld04811 | PrivWithhold 04822 | 8/22/2014 0:00 | Draft Interim Change 3 to AFI 36-2005 | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_00018214 _AF2 | PrivWithho ld04823 | PrivWithhold 04853 | | Draft Transgender Awareness CBT | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00025946 _AF2 | PrivWithho ld04854 | PrivWithhold 04854 | 7/26/2017 0:00 | Annotated e-mail qoting POTUS Tweet re transgender policy | Deliberations regarding the recission of the transgender policy | N | Not predecisional |
| AF_00025956 _AF2 | PrivWithho ld04855 | PrivWithhold 04858 | 8/9/2017 0:00 | E-mail chain re the current guidance/policy on accessions of transgender individuals into the Air Force | Deliberations regarding the implementation of the transgender policy; Deliberations regarding the recission of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_00027852_AF2 | PrivWithhold04861 | PrivWithhold04883 | | Draft PPT slides regarding one of the proposed Transgender Training Modules | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00028582_AF2 | PrivWithhold04886 | PrivWithhold04888 | | Draft memo re training on AF Transgender Policy | Deliberations regarding the implementation of the transgender policy; Deliberations regarding the recission of the transgender policy | N | Not predecisional |
| AF_00035845_AF2 | PrivWithhold04889 | PrivWithhold04889 | 3/23/2018 0:00 | Transgender Policy Public Talking Points as of 23 mar 18 | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_CTRL_00000006 | PrivWithhold04890 | PrivWithhold04890 | 6/21/2017 0:00 | Email from office of AF/CV to AF/CV with attched edits from various AF sources to the Transgender Memo. | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_CTRL_00000172 | PrivWithhold04894 | PrivWithhold04898 | 5/30/2017 | AF Presentations AV/VTC Request Form | Generic unfilled Audio-Visual / VTC Request Form -- attachment to (deliberate process privileged)Meeting invite sent 30 May 2017 to Air Force personnel to discuss transgender policy with SecAF. | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10001 184.0001 | PrivWithho ld04901 | PrivWithhold 04902 | 8/9/2017 0:00 | Document is pre-decisional and for consideration by SCCC members. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not prececisional |
| Army_10001 230 | PrivWithho ld04903 | PrivWithhold 04904 | 7/19/2017 0:00 | Email contains deliberative information. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10001 470 | PrivWithho ld04905 | PrivWithhold 04907 | 8/10/2017 0:00 | Working draft of a document establishing a Transgender Service Policy Group. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10002 386 | PrivWithho ld04908 | PrivWithhold 04909 | 3/16/2017 0:00 | Contains documents that are deliberative regarding the TG policy. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| Army_10004 330.0001 | PrivWithho ld04913 | PrivWithhold 04915 | 8/30/2017 0:00 | Draft document on transgender accessions policy submitted for reviewer feedback and comment. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10008 566 | PrivWithho ld04916 | PrivWithhold 04916 | 9/5/2017 0:00 | Email requests status update and timeline | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| Army_10008 850 | PrivWithho ld04917 | PrivWithhold 04923 | 1/31/2017 0:00 | Email chain discussing suggestions to TG policy. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| Army_10009 001.0002 | PrivWithho ld04925 | PrivWithhold 04937 | 10/31/2016 0:00 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10009 002.0001.000 3 | PrivWithho ld04940 | PrivWithhold 04954 | 10/31/2016 0:00 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10009 476.0001 | PrivWithho ld04956 | PrivWithhold 04956 | 12/15/2016 0:00 | Draft products related to implementation of TG policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10009 997.0001 | PrivWithho ld04958 | PrivWithhold 04958 | 1/4/2017 0:00 | Request for implementation policy guidance from the field seeking advice from policy makers | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10010 067 | PrivWithho ld04959 | PrivWithhold 04960 | 4/25/2017 0:00 | Comment on the contents of the Air Force's recommendations regarding implementation of accessions. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10010266 | PrivWithhold04961 | PrivWithhold04962 | 5/22/2017 0:00 | Email chain containing recommendations and discussion re formulation and implementation of TG policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10010287 | PrivWithhold04963 | PrivWithhold04963 | 5/5/2017 0:00 | Email containing discussions re formulation and implementation of TG policy concerning accessions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10010355 | PrivWithhold04964 | PrivWithhold04964 | 5/17/2017 0:00 | Comments re: transgender enlistment challenges up to superiors | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| Army_10010381 | PrivWithhold04965 | PrivWithhold04965 | 5/23/2017 0:00 | Email chain with comments and suggestions on formulation/implementation of TG policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10010530 | PrivWithhold04966 | PrivWithhold04970 | 7/7/2017 0:00 | Email discussion on the status and the progress of transgender accessions policy development. | Deliberations regarding the implementation of the transgender policy | N | Not predecisioanl |
| Army_10010763.0002 | PrivWithhold04975 | PrivWithhold05023 | 4/6/2016 0:00 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10010764.0002 | PrivWithhold05027 | PrivWithhold05075 | 4/6/2016 0:00 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_10016977.0003.0001 | PrivWithhold05077 | PrivWithhold05087 | 7/21/2016 0:00 | Draft briefing summarizes the current courses of action and status of policy development | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DHA_00000702 | PrivWithhold05088 | PrivWithhold05096 | 7/26/2017 0:00 | Intradepartment email concerning implementation of transgender policy | Predecisional and deliberative internal agency document created as part of the agency's process of developing courses of action for implementing DoD's policy on the services and accessions of military personnel and the continuous process of assessing the policy's impact on military readiness. | N | Not predecisional |
| DoD00002384 | PrivWithhold05097 | PrivWithhold05099 | 8/31/2017 0:00 | RE: Congressional Request (RUSH for Sep. 5): Number of transgender servicemembers undergoing therapy/surgery (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0000276 5 | PrivWithho ld05100 | PrivWithhold 05101 | 7/26/2017 0:00 | Email discussion between a member of the office of the Assistant to the Secretary of Defense for Public Affairs and the Director of Military Accessions Policy regarding transgender policy in view of Presidential announcement | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000287 6 | PrivWithho ld05104 | PrivWithhold 05104 | 7/6/2017 0:00 | DSD Way Ahead memo.pdf | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0000411 8 | PrivWithho ld05105 | PrivWithhold 05106 | 11/2/2015 0:00 | RE: Gender transition PPT slide | Deliberations regarding the formulation of the transgender policy | Y | |
| DoD0000435 9 | PrivWithho ld05107 | PrivWithhold 05107 | 6/30/2015 0:00 | FW: Info paper on Hill atmospherics | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0000471 6 | PrivWithho ld05108 | PrivWithhold 05109 | 6/30/2017 | RE: ACCESSION OF TRANSGENDER INDIVIDUALS INTO MILITARY SERVICES (UNCLASSIFIED).msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000474 1 | PrivWithho ld05110 | PrivWithhold 05111 | 6/29/2017 0:00 | Email chain concerning TG Q&A (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

In Camera Review of Initial 350 DPP Claims

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00004987 | PrivWithhold05112 | PrivWithhold05112 | 6/14/2017 0:00 | Email concerning TG meeting | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004998 | PrivWithhold05113 | PrivWithhold05113 | 6/13/2017 0:00 | Email forward concerning TG Meeting with DSD and Service Chiefs (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005067 | PrivWithhold05114 | PrivWithhold05114 | 5/31/2017 0:00 | Email chain concerning Navy Input on the TG policy | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005184 | PrivWithhold05115 | PrivWithhold05116 | 3/7/2017 0:00 | Email chain concerning Medical Accession Standards (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005366 | PrivWithhold05117 | PrivWithhold05117 | 3/17/2015 0:00 | Email forward concerning Army's ALARACT on transgender | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005378 | PrivWithhold05118 | PrivWithhold05119 | 2/26/2015 0:00 | Email chain concerning PVT Chelsea Manning USDB Ft Leavenworth - Hormone Replacement Therapy (HRT) Approved | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00005382 | PrivWithhold05120 | PrivWithhold05120 | 2/26/2015 0:00 | Email concerning Retention information paper | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005507 | PrivWithhold05121 | PrivWithhold05122 | 11/20/2014 0:00 | Email chain concerning Transgender accession medical working group | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005913 | PrivWithhold05123 | PrivWithhold05125 | 8/21/2017 9:46 | Email discussing gathering transgender data | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006001 | PrivWithhold05128 | PrivWithhold05128 | 4/27/2017 0:00 | transgender Update for DepSecDef - April 27, 2017.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006028 | PrivWithhold05131 | PrivWithhold05131 | 11/2/2016 0:00 | Task Force on Transgender Military Dependents - ...(7).pdf^Agenda-TF-TMD2.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006138 | PrivWithhold05132 | PrivWithhold05133 | 3/6/2017 16:45 | Email regarding temporary ad hoc Transgender (transgender) working group | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0000655 2 | PrivWithho ld05134 | PrivWithhold 05141 | 8/28/2017 0:00 | Unsigned memorandum involving transgender medical policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000874 6 | PrivWithho ld05142 | PrivWithhold 05142 | 11/4/2016 0:00 | Email chain concerning Weekly TG Q&A rollup through 4 NOV 16 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD0000882 1 | PrivWithho ld05143 | PrivWithhold 05144 | 9/23/2016 0:00 | Email chain concerning USMC Bulletin in Transgender Service | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0000925 9 | PrivWithhold05149 | PrivWithhold05149 | 12/11/2017 0:00 | "Attachment to email. Word document titled ""Hard Questions for Military Accessions Vital to the National Interest (MAVNI)"" with file name ""SD Budget Hearing Q&As (MAVNI-Foreign National Recruiting).docx""" | Internal talking points and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | | Not relevant |
| DoD0000951 7 | PrivWithhold05153 | PrivWithhold05161 | 6/26/2015 0:00 | Electronic copy of file named Draft edits on DSD 1-Page Slides (12 Oct 2017) Final.pptx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000964 9 | PrivWithhold05162 | PrivWithhold05163 | 8/30/2017 0:00 | Email serving as a cover to a transgender document. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0000999 5 | PrivWithhold05165 | PrivWithhold05165 | 7/10/2017 0:00 | Electronic copy of file named DSD Briefings.xlsx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|-----------|----------------------|---------------------|------|---------------------------------------------------|----------------------|-----------|-------|
| DoD00010964 | PrivWithhold05166 | PrivWithhold05169 | 9/8/2017 0:00 | Email chain concerning TG: Panel/Working Group Composition (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00011697 | PrivWithhold05170 | PrivWithhold05170 | 9/23/2016 0:00 | Email chain concerning USMC Bulletin in Transgender Service | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011892 | PrivWithhold05171 | PrivWithhold05173 | 10/11/2016 0:00 | Email forward concerning WaPo - Transgender update - Kurta interview | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00012197 | PrivWithhold05174 | PrivWithhold05176 | 4/26/2017 0:00 | Email FW: [Non-DoD Source] Change in surgical policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012249 | PrivWithhold05178 | PrivWithhold05221 | 3/13/2017 0:00 | DD818_DODI 613003 Draft Response v2.docx | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00012514 | PrivWithhold05222 | PrivWithhold05224 | 3/30/2017 0:00 | Email chain concerning Stability (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012546 | PrivWithhold05225 | PrivWithhold05226 | 7/19/2017 0:00 | Email chain concerning Accession Policy Sans Transgender | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0001293 6 | PrivWithho ld05227 | PrivWithhold 05228 | 9/15/2016 0:00 | Email Transgender and MEB Scenario | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001336 9 | PrivWithho ld05231 | PrivWithhold 05283 | 9/21/2016 0:00 | Electronic copy of file named DON Transgender Service in the US Military 9_SEP_2016_Combined Input.docxEmail concerning Version 15, August 4, 2016 | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0001339 4 | PrivWithho ld05284 | PrivWithhold 05286 | 9/20/2016 0:00 | Email chain concerning Costs of Transgender Surgery | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0001343 1 | PrivWithho ld05287 | PrivWithhold 05287 | 5/9/2017 0:00 | Email concerning TG Education and Training Module Completion Reporting | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001344 5 | PrivWithho ld05288 | PrivWithhold 05289 | 10/28/2016 0:00 | Email chain concerning MOG Briefing (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0001348 5 | PrivWithho ld05292 | PrivWithhold 05295 | 10/20/2016 0:00 | Electronic copy of a file named TG Education and Training Plan_10 OCT 16_ final clean.docx | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0001351 7 | PrivWithho ld05296 | PrivWithhold 05296 | 11/16/2016 0:00 | Email concerning Air Force MOA TG webinar | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

In Camera Review of Initial 350 DPP Claims

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00013879 | PrivWithhold05297 | PrivWithhold05297 | 4/28/2017 0:00 | Email chain regarding TG-DHA IPM post edits by DoD personnel | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013982 | PrivWithhold05298 | PrivWithhold05298 | 6/15/2017 0:00 | Email chain regarding consulting with in various fields to gain information related to TG care | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014066 | PrivWithhold05300 | PrivWithhold05300 | 8/31/2017 0:00 | Electronic copy of a file named TAB B - HA Interim Guidance Tasking to M&RA TA.doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014259 | PrivWithhold05303 | PrivWithhold05321 | 10/7/2016 0:00 | Electronic copy of a file named Army Directive 2016-35 (Army Policy on Military Service of Transgender S....pdf | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00014289 | PrivWithhold05325 | PrivWithhold05337 | 9/27/2016 0:00 | Draft instructions concerning interim guidance for service of transgender Navy personnel | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00014319 | PrivWithhold05340 | PrivWithhold05356 | 9/21/2016 0:00 | Electronic copy of a file named DRAFT AFPM Transgender v13 (Attachments) (2).docx | Deliberations regarding the formulation of the transgender policy; Seeking or providing legal advice regarding transgender policy | N | Not predecisional |
| DoD00014322 | PrivWithhold05358 | PrivWithhold05361 | 2/26/2008 0:00 | Electronic copy of a file named Transition Timelines and Fitness Exemptions v3.ppt | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00014567 | PrivWithhold05362 | PrivWithhold05364 | 10/6/2016 0:00 | Email chain regarding TG Surgery care (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00014748 | PrivWithhold05368 | PrivWithhold05368 | 8/9/2016 0:00 | Proposed Service Transgender Care Military Treatment Facilities 9 Aug 16.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00021364 | PrivWithhold05369 | PrivWithhold05375 | 3/10/2017 0:00 | Transgender Policy - PR Topics List 2017.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0002205 2 | PrivWithho ld05376 | PrivWithhold 05379 | 2/8/2017 0:00 | Email conversation regarding draft media responses to questions regarding accessions of transgender cadets | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0002232 8 | PrivWithho ld05380 | PrivWithhold 05382 | 2/8/2017 0:00 | Email regarding Media query - AP - Transgender policy questions | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0002689 1 | PrivWithho ld05383 | PrivWithhold 05384 | 8/30/2017 0:00 | Email chain regarding Formal Coordination DRAFT Transgender Implementation Guidance for SD Signature Friday 1 Sep | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0002696 9 | PrivWithho ld05388 | PrivWithhold 05389 | 8/1/2017 0:00 | "Attachment to email. Word document titled ""BACKGROUND ON MILITARY ACCESSIONS VITAL TO THE NATIONAL INTEREST (MAVNI) & DEFERRED ACTION FOR CHILDHOOD ARRIVALS (DACA)"" with file name ""MAVNI_DACA backgrounder (AP Smooth).docx""" | Internal briefing and press guidance document prepared to assist senior DoD leadership. Concerns Military Accessions Vital to the National Interest (MAVNI). Unrelated to transgender military policy. | N | Not predecisional |
| DoD0002699 6 | PrivWithho ld05390 | PrivWithhold 05391 | 7/17/2017 0:00 | Email conversation regarding the formation of the transgender policy action-officer level working group | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0002766 4 | PrivWithho ld05392 | PrivWithhold 05395 | 7/13/2017 0:00 | Discussion re: responses to QFRs on the transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD0002971 7 | PrivWithho ld05396 | PrivWithhold 05396 | 6/1/2017 0:00 | Email regarding transgender accessions and input from the services | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0003201 5 | PrivWithho ld05397 | PrivWithhold 05397 | 8/25/2017 0:00 | Email regarding the draft Terms of Reference and the Draft interim Guidance transgender Documents | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD0003264 5 | PrivWithho ld05398 | PrivWithhold 05402 | 8/10/2017 0:00 | Email Morning Congressional Correspondence, PRS-PRD, and ASN-ADN Update | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD0003477 3 | PrivWithho ld05408 | PrivWithhold 05408 | 8/16/2017 0:00 | SecDef Statement on transgender.docx | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00039044 | PrivWithhold05409 | PrivWithhold05410 | 4/19/2017 0:00 | Email FW: transgender Bathroom References | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD00045171 | PrivWithhold05411 | PrivWithhold05413 | 1/12/2017 0:00 | Email chain regarding Body Composition --- OSD Accession Policy RFI (AMSWG) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00068058 | PrivWithhold05414 | PrivWithhold05415 | 8/18/2017 0:00 | Email chain regarding transgender medical care deliberations | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00068067 | PrivWithhold05417 | PrivWithhold05418 | 8/22/2017 0:00 | SECDEF transgender statement QA (SAB).DOCX | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00083938 | PrivWithhold05420 | PrivWithhold05423 | 7/27/2017 0:00 | Email involving transgender news item. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00084032 | PrivWithhold05425 | PrivWithhold05426 | 7/13/2017 0:00 | Email containing notes from press questions including transgender. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00093940 | PrivWithhold05428 | PrivWithhold05430 | 8/29/2017 0:00 | Email conversation regarding implementation of transgender policy | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00094690 | PrivWithhold05437 | PrivWithhold05437 | 8/16/2017 0:00 | SecDef memo regarding transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00094819 | PrivWithhold05440 | PrivWithhold05440 | 8/14/2017 0:00 | SecDef memo regarding transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0009547 3 | PrivWithho ld05445 | PrivWithhold 05445 | 7/31/2017 0:00 | "Word document titled, ""Office Call w/Sen Majority Leader McConnell (R-KY)"" with file name ""SD TPs for Office Call Sen McConnell_8.2.17v3.docx""" | Notes in preparation for call w/ Senate Majority Leader regarding nominations to Senate confirmed DoD posts, continuing resolutions, DoD budget. | N | Not predecisional |
| DoD0009650 8 | PrivWithho ld05447 | PrivWithhold 05448 | 7/14/2017 0:00 | Email conversation regarding transgender SIG meeting | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0009682 8 | PrivWithho ld05507 | PrivWithhold 05507 | 6/30/2017 0:00 | Draft transgender policy document. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0009849 4 | PrivWithho ld05510 | PrivWithhold 05510 | 5/11/2017 0:00 | "Attachment to email. Word document titled ""The Campaign to Defeat the Islamic State of Iraq and Syria (ISIS)"" with file name ""3_Hot Topics Paper_ATL and CMO Reorganizations.zip?6_Hot Topics Paper_DISIS.docx""" | Overview, background, and key points regarding Islamic State of Iraq and Syria. | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00098509 | PrivWithhold05511 | PrivWithhold05511 | 4/4/2017 0:00 | "Attachment to email. Word document titled ""Sexual Assault Prevention and Response / Social Media"" with file name ""3_Hot Topics Paper_ATL and CMO Reorganizations.zip??21_Sexual Assault Prevention and Social Media - Hot Topic.docx""" | Overview, background, and key points regarding sexual assault prevention and response and social media tools to combat this issue in DoD. | N | Not predecisional |
| DoD00105141 | PrivWithhold05516 | PrivWithhold05516 | 10/3/2016 0:00 | Email containing public affairs update. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00105144 | PrivWithhold05520 | PrivWithhold05521 | 9/30/2016 0:00 | Draft memo | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117178 | PrivWithhold05524 | PrivWithhold05542 | 12/8/2016 0:00 | Draft end of administration accomplishments, includes information pertinent to TG policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0011738 6 | PrivWithho ld05543 | PrivWithhold 05546 | 9/22/2016 0:00 | Deliberative email between DodD personnel regarding edits to  Transgender handbook for Commanders | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011742 7 | PrivWithho ld05547 | PrivWithhold 05547 | 7/27/2016 0:00 | Email between DoD personnel responding to a transgender medical inquiry. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011746 9 | PrivWithho ld05548 | PrivWithhold 05550 | 10/21/2016 0:00 | Discussions between attorneys and senior policymakers regarding impacts of transgender policy in DoD schools and unique overseas environments | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0011818 2 | PrivWithho ld05553 | PrivWithhold 05554 | 8/31/2016 0:00 | Inter-Service Survey Coordinating Committee Agenda  September2016.doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00119200 | PrivWithhold05555 | PrivWithhold05556 | 5/9/2017 0:00 | Email between DoD personnel circulating transgender accessions memo. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00119438 | PrivWithhold05559 | PrivWithhold05560 | 3/6/2017 0:00 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00119652 | PrivWithhold05562 | PrivWithhold05565 | 11/17/2016 0:00 | Deliberative discussions re: transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00119793 | PrivWithhold05568 | PrivWithhold05619 | 3/15/2018 0:00 | Draft DoDI-6130.03-2018_clean.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120168 | PrivWithhold05620 | PrivWithhold05621 | 5/4/2017 0:00 | Deliberative discussions re: transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012026 8 | PrivWithho ld05622 | PrivWithhold 05624 | 3/13/2017 0:00 | Deliberative discussions re: transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012026 9 | PrivWithho ld05625 | PrivWithhold 05627 | 3/7/2017 0:00 | Deliberative discussions re: transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012031 2 | PrivWithho ld05630 | PrivWithhold 05633 | 3/3/2017 0:00 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012045 3 | PrivWithho ld05636 | PrivWithhold 05636 | 4/14/2014 0:00 | Copy of Copy of Issuance Dashboard for October 2016 Publication.xlsx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012066 6 | PrivWithho ld05637 | PrivWithhold 05639 | 3/23/2018 0:00 | Deliberations regarding implementation of transgender accessions policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00120991 | PrivWithhold05640 | PrivWithhold05640 | 7/18/2016 0:00 | FW: Emailing: TG care policy memo informal coordination sent 7 6 2016 v2_USCG.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120998 | PrivWithhold05641 | PrivWithhold05642 | 7/18/2016 0:00 | Email between DoD personnel answering a transgender question. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121431 | PrivWithhold05643 | PrivWithhold05644 | 7/12/2017 0:00 | Email between DoD personnel providing transgender medical policy language. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121670 | PrivWithhold05645 | PrivWithhold05657 | 7/18/2016 0:00 | Document containing issuance comments for Guidance for Treatment of Gender Dysphoria for Active Duty Service Members. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00124359 | PrivWithhold05658 | PrivWithhold05664 | 9/13/2017 0:00 | Email chain discussing development of policy information concerning transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not deliberative |
| DoD00124766 | PrivWithhold05665 | PrivWithhold05665 | 7/26/2017 0:00 | Email between DoD personnel discussing meeting. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126387 | PrivWithhold05666 | PrivWithhold05677 | 9/30/2016 0:00 | Email between DoD personnel discussing mentions of transgender policy work. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126760 | PrivWithhold05678 | PrivWithhold05678 | 8/23/2016 0:00 | Email between DoD personnel regarding a transgender media inquiry. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00126800 | PrivWithhold05679 | PrivWithhold05682 | 8/17/2016 0:00 | Email between DoD personnel discussing TRICARE transgender issue, | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126821 | PrivWithhold05683 | PrivWithhold05685 | 8/16/2016 0:00 | Email between DoD personnel discussing transgender policy status update. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00127015 | PrivWithhold05686 | PrivWithhold05686 | 3/5/2018 0:00 | E-mail between DoD personnel regarding study in light of current transgender policy announcements. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00127017 | PrivWithhold05687 | PrivWithhold05687 | 3/5/2018 0:00 | Email between DoD personnel discussing specific transgender case. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD0012828 9 | PrivWithho ld05688 | PrivWithhold 05690 | 9/5/2017 0:00 | Deliberative email conversation between DoD personnel regarding an update for leadership on the transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012853 7 | PrivWithho ld05691 | PrivWithhold 05691 | 8/1/2017 0:00 | Email between DoD personnel requesting a policy guidance update. | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD0012870 3 | PrivWithho ld05693 | PrivWithhold 05693 | 6/28/2017 0:00 | Document containing list of research materials. | Deliberations regarding the implementation of the transgender policy | N | |
| DoD0012876 1 | PrivWithho ld05694 | PrivWithhold 05695 | 7/10/2017 0:00 | Email between DoD personnel discussing transgender medical costs. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD0012904 4 | PrivWithho ld05697 | PrivWithhold 05698 | 5/19/2017 0:00 | Slides providing oversight to HSPO office structure and functions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00129212 | PrivWithho ld05699 | PrivWithhold 05701 | 3/14/2017 0:00 | Email between DoD personnel discussing transgender working group. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129446 | PrivWithho ld05703 | PrivWithhold 05725 | 5/6/2009 0:00 | Slides titled: VA/DoD Health Executive Committee Clinical Care & Operations Business Line Update Decision Brief | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129552 | PrivWithho ld05726 | PrivWithhold 05728 | 12/6/2016 0:00 | Email between DoD personnel circulating and discussing transgender info paper. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130058 | PrivWithho ld05729 | PrivWithhold 05731 | 8/31/2016 0:00 | Email between DoD personnel regarding a media inquiry. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130061 | PrivWithho ld05732 | PrivWithhold 05737 | 8/31/2016 0:00 | email conversation regarding preparation for a brief to senior DoD officials on the updated transgender implementation plan. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130906 | PrivWithho ld05739 | PrivWithhold 05739 | 3/21/2018 0:00 | Email between DoD personnel regarding transgender meeting. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00138210 | PrivWithho ld05740 | PrivWithhold 05750 | 9/14/2016 0:00 | Email between DoD personnel discussing media inquiry about particular transgender service member. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00139043 | PrivWithho ld05753 | PrivWithhold 05756 | 1/29/2015 0:00 | Armed Forces Accession Medical Standard Review Process | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00139335 | PrivWithho ld05758 | PrivWithhold 05758 | 3/1/2018 0:00 | Draft memo: Transgender Service Policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisioanl |
| DoD00141196 | PrivWithho ld05760 | PrivWithhold 05760 | 3/1/2018 0:00 | Draft memo: Transgender Service Policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

**In Camera Review of Initial 350 DPP Claims**

| Not DocID | In Camera Begin Bates | In Camera End Bates | Date | Title of Document/Subject Line of Email/Description | Privilege Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00143383 | PrivWithhold05761 | PrivWithhold05762 | 4/4/2016 | FW NYT Op-Ed on TG (31).msg | Deliberative email between DoD personnel discussing RAND study release. | N | Not predecisional |
| DoD00144666 | PrivWithhold05763 | PrivWithhold05764 | 8/24/2017 | RE: TG Documents (UNCLASSIFIED).msg | Deliberative email between DoD personnel regarding edits to transgender document. | N | Not predecisional |
| DoD00144760 | PrivWithhold05765 | PrivWithhold05767 | 8/4/2017 | RE: FOUO: Transgender Dependent RFI (UNCLASSIFIED).msg | Deliberative email between DoD personnel regarding DoD transgender dependent medical policy. | N | Not predecisional |
| DoD00145057 | PrivWithhold05768 | PrivWithhold05771 | 9/19/2016 | FW: FOUO\\ FW: Version 19, TG Handbook.msg | Deliberative email between DoD personnel regarding edits to transgender document. | N | Not deliberative |