In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_00011779_AF2 | PrivWithhold 05772 | PrivWithhold 05781 | 7/18/2016 | Draft Air Force Guidance Memorandum for Currently Serving Transgender Airmen.  Labeled "DRAFT -- NOT FOR IMPLEMENTATION OR COMPLIANCE."  Contains deliberations concerning the Air Force's implementation of policies and procedures for units, supervisors, commanders, transgender Airmen and the medical community to provide a construct by which transgender Airmen may transition gender while serving and outlines policies for accessing, separating, and retaining transgender Airmen. | Deliberations regarding the implementation of transgender policy | N | Not predecisional |
| AF_00015510_AF2 | PrivWithhold 05782 | PrivWithhold 5800 | 6/3/2016 | Draft Department of Defense Instruction ("DoDI") titled "IN-SERVICE TRANSITION FOR SERVICE MEMBERS IDENTIFYING  AS TRANSGENDER."  Contains a watermark on each page stating "DRAFT."  Contains draft proposal concerning how transgender service members can transition while serving, how service members can change their gender markers in DEERS, and how service members can obtain medical treatment. | Deliberations regarding the implementation of the transgender policy | | |
| AF_00016956_AF2 | PrivWithhold 05801 | PrivWithhold 5808 | 12/2/2016 | Draft Air Force slides re: development of two training modules for total force awareness of transgender service.  Contains speaker notes. | Deliberations regarding the implementation of the transgender policy. Undated draft slides regarding development of training modules, implementing the Carter policy, implementing medical policy, and data collection. Contains speaker notes. The slide deck is incomplete, missing the opening slides and closing slides. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_00017041_AF2 | PrivWithhold05809 | PrivWithhold5826 | 3/14/2016 | Joint Chiefs of Staff draft PowerPoint titled "Transgender Service" with speaker notes and comments.  Labeled "FOUO//Draft//Predecisional/Not for public release."  Contains comments for recommended edits. | Deliberations regarding the implementation of the transgender policy | | |
| AF_00017134_AF2 | PrivWithhold05827 | PrivWithhold5827 | 2/7/2017 | Excel spreadsheet tracking proposed training standards, methods, and timelines. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00017139_AF2 | PrivWithhold05828 | PrivWithhold5828 | 10/19/2016 | Draft of excel spreadsheet to track milestones from Oct 16-Dec 17. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00019209_AF2 | PrivWithhold05829 | PrivWithhold5842 | 6/23/2017 | Draft TFAT Audio/Narration Script for Transgender Awareness Training.  Contains track changes and comments by Matthew McWhirter (USAF) with recommended changes. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00021839_AF2 | PrivWithhold05843 | PrivWithhold5845 | 1/21/2011 | Email chain concerning Don't Ask Don't Tell. | Deliberations regarding the development of training on the repeal of Don't-Ask-Don't-Tell. This email, dated 21 January 2011, seeks coordination and recommendations on proposed training. | N | Not predecisional |
| AF_00022282_AF2 | PrivWithhold05846 | PrivWithhold5852 | 2/25/2013 | Email chain concerning Don't Ask Don't Tell. | Deliberations regarding the implementation of the repeal of Don't-Ask-Don't-Tell. This email, dated 25 March 2013, discusses potential changes to service regulations regarding military benefits for same sex domestic partner. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_00022309_AF2 | PrivWithhold05853 | PrivWithhold5854 | 10/10/2013 | Not clearly relevant to any transgender policy. Document concerning coordination among Air Force commanders containing comment on Air Force Instruction (AFI) 36-3003.  AFI 36-3003 was titled "Military Leave Program - Permissive (TDY) - Marriage (TMT)." Contains recommendation on whether to approve the AFI and reasons for that recommendation. | Deliberations regarding the formulation Air Force Instruction 36-3003 | N | Not predecisional |
| AF_00022824_AF2 | PrivWithhold05855 | PrivWithhold5855 | 10/21/2013 | Not clearly relevant to any transgender policy. Consolidated comment matrix for "Interim Change(IC)1 for AFI 36-3003, Military Leave Program." Contains a recommendation on whether to approve the change to the Air Force Instruction. | Deliberations regarding the formulation of Air Force Instruction | N | Not predecisional |
| AF_00027289_AF2 | PrivWithhold05856 | PrivWithhold5858 | 4/6/2017 | E-mail requesting input on draft ADLS transgender training with the content of the training as an attachment | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00027923_AF2 | PrivWithhold05859 | PrivWithhold5862 | 9/13/2016 | E-mail circulating working draft of the AFPM on Transgender (including attachment) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00029378_AF2 | PrivWithhold05863 | PrivWithhold5864 | 7/21/2016 | Email chain deliberating on who would develop training and seeking  transgender working group recommendations regarding development of training. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| AF_00036002_AF2 | PrivWithhold05865 | PrivWithhold05865 | Undated | SSS template of ETP form, AF Form 1768. Form concerns an Exception to Policy (ETP) for Dress and Appearance / Use of Facilities.  Contains a description of the Airman's request for an ETP and recommendations concerning review and approval. Form has placeholders and personal notes for later edits, and does not contain signatures from reviewers. | Deliberations regarding the implementation of transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_00036011 _AF2 | PrivWi thhold 05866 | PrivWi thhold 05866 | Undated | SSS template of ETP form, AF Form 1768. Form concerns an Exception to Policy (ETP) for Dress and Appearance / Use of Facilities.  Contains a description of the Airman's request for an ETP and recommendations concerning review and approval. Form has placeholders and personal notes for later edits, and does not contain signatures from reviewers. | Deliberations regarding the implementation of transgender policy | | |
| AF_00037900 _AF2 | PrivWi thhold 05867 | PrivWi thhold 5870 | 3/11/2018 | Email dated 3/11/18 between SAF/MR and AF/A1 discussing answer to CSAF request for updates regarding progress of transgender policy at DoD level. | Deliberations regarding the implementation of the transgender policy. | N | Not predecisional |
| AF_00037950 _AF2 | PrivWi thhold 05871 | PrivWi thhold 5874 | 3/11/2018 | "Email dated 3/11/18 from SAF/MR to many AF organizations answering questions posed by CSAF regarding a housing allowance policy with no application to transgender personnel. One of CSAF's questions pertains to status of transgender policy, however, there is no further discussion of the topic in this email." | Deliberations regarding the implementation of the transgender policy. | N | Not predecisional |
| Army_100000 69 | PrivWi thhold 05875 | PrivWi thhold 5880 | 12/14/201 7 | Draft order re TG Policy implementation | Deliberations regarding the implementation of the transgender policy. Predecisional, draft Army order (EXORD 029-17), "Implementation of Army Policy on Military Service of Transgender (TG) Soldiers." | | |
| Army_100009 81.0001 | PrivWi thhold 05881 | PrivWi thhold 5894 | 4/27/2017 | Presentation titled "2016 Workplace and Gender Relations Survey of Active Duty Members (2016 WGRA."  Draft slides that include handwritten notes. Labeled "FOIA Exempt/Pre-decisional/For Official Use Only." | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100010 99.0002 | PrivWi thhold 05895 | PrivWi thhold 5896 | 9/18/2017 | DOD press guidance | Deliberations regarding the implementation and formulation of transgender policy interim guidance. Draft DoD press guidance on the Interim Guidance. | | |
| Army_100011 13.0003 | PrivWi thhold 05897 | PrivWi thhold 5897 | 8/8/2017 | VCSA draft message | Deliberations regarding the implementation of the transgender policy; draft message to the force regarding the development of the implementation plan. | N | Not predecisional |
| Army_100011 26.0001 | PrivWi thhold 05898 | PrivWi thhold 5898 | 8/11/2017 | Draft Army HQDA document on transgender accessions guidance for commanders submitted for reviewer feedback and comment. Labeled "DRAFT/PREDECISIONAL." | Deliberations regarding the formulation and implementation of the transgender policy; draft Army document that provides guidance to commanders concerning transgender policy pending issuance of implementation plan. | N | Not predecisional |
| Army_100011 64 | PrivWi thhold 05899 | PrivWi thhold 5899 | 8/11/2017 | Discussion by SCCC members about decision making process. | Email containing a discussion concerning the decision-making process with respect to a TSIG update. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10001187 | PrivWithhold 05900 | PrivWithhold 5901 | 8/9/2017 | Email exposes part of the SCCCC member's deliberative process. | Deliberations regarding the formulation and implementation of the transgender policy; email chain discussing a draft product that addresses transgender policy development and implementation. | N | Not predecisional |
| Army_10001211.0001 | PrivWithhold 05902 | PrivWithhold 5910 | 7/21/2017 | Document contains pre-decisional information considered by SCCC members. | Deliberations regarding the formulation of the transgender policy; slide deck containing predecisional, deliberative information concerning the assessment of readiness impacts of transgender service members | N | Not predecisional |
| Army_10001239.0002 | PrivWithhold 05911 | PrivWithhold 5964 | 7/14/2017 | Draft PowerPoint titled "Transgender Service Q&As Transgender Senior Implementation Group Meeting - July 14, 2017."  Labeled "Not for distribution/Draft Deliberative Document."  Also an apparent draft because the closing remarks have not been filled in. Also includes recommendations from Navy and questions from Army. | Deliberations regarding the implementation of the transgender policy.  Draft PowerPoint presentation that contains predecisional, deliberative information with respect to transgender policy, titled "Transgender Service Q&As:  Transgender Senior Implementation Group Meeting--July 14, 2017."  Draft includes service recommendations and questions. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100012 43.0002 | PrivWi thhold 05965 | PrivWi thhold 5967 | 7/15/2017 | Draft (unsigned) memorandum with the subject "Update on Transgender Service Implementation Group (TSIG)."  Provides clarification as to membership of Army TSIG and purpose and next steps of TSIG. | Deliberations regarding the implementation of the transgender policy. Draft memorandum that establishes processes for and responsibilites of the Transgender Service Implementation Group. | N | Not predecisional |
| Army_100013 96 | PrivWi thhold 05968 | PrivWi thhold 5972 | 7/7/2017 | Document re Information/Background paper provided to the Sec. of the Air Force outlining questions/concerns from DoD components/Services to OUSD (P&R) regarding accessions policy. | Deliberations regarding the formulation of the transgender policy. Background paper for Secretary of the Air Force that includes questions and concerns regarding the transgender policy; and discusses draft Department of Defense guidance and the need for clarifying policy guidance. | N | Not predecisional |
| Army_100014 69 | PrivWi thhold 05973 | PrivWi thhold 5991 | 4/25/2017 | Draft version of DHA IPM 17-00x, Guidance for Medical Care of Transgender (TG) Active Duty Service Members (ADSMs) with a Diagnosis of Gender Dysphoria (GD) | Deliberations regarding the formulation and implementation of the transgender policy; draft of DHA IPM 17-00x ("Interim Procedures Memorandum 17-00x, Guidance for Medical Care of Transgender (TG) Active Duty Service Members (ADSMs) with a Diagnosis of Gender Dysphoria (GD)." | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10001686 | PrivWithhold 05992 | PrivWithhold 5994 | 11/30/2017 | Email with subject "TG Accessions considerations for waiver authorities (UNCLASSIFIED)." Contains deliberations of accessions of transgender individuals pursuant to court-ordered preliminary injunctions. | Deliberations regarding the formulation of the transgender policy. Email concerning preparations for accessions of, and the waiver process for, transgender individuals based on court-ordered preliminary injunctions. | | |
| Army_10002380 | PrivWithhold 05995 | PrivWithhold 5995 | 5/3/2017 | Draft media guidance regarding Army's implementation of the TG policy. | Deliberations regarding the implementation of the transgender policy; draft media guidance on Army's implementation of transgender policy | N | Not predecisional |
| Army_10002403 | PrivWithhold 05996 | PrivWithhold 5997 | 8/25/2016 | Draft policy regarding implementation of the TG policy.  Marked "For Official Use Only - Predecisional" and has a watermark labeled "DRAFT."  Contains draft Army guidance on gender transition for soldiers. | Deliberations regarding the formulation and implementation of the transgender policy. Draft Army Directive on "Gender Transition for Active Duty Soldiers." | N | Not predecisional |
| Army_10002480 | PrivWithhold 05998 | PrivWithhold 5999 | 7/1/2016 | "(draft) in-service transition flowchart and additional information for decision makers at various levels [""current as of 26 June 2016""]" | Deliberations regarding formulation and implementation of transgender policy.  Draft Army flowchart titled "In Service Transition" that provides predecisional guidance on the in-service transition process. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100025 60 | PrivWi thhold 06000 | PrivWi thhold 6002 | 7/17/2017 | Draft (unsigned) document pertaining to implementation group. | Deliberations regarding the implementation of the transgender policy. Draft memorandum that establishes processes for and responsibilites of the Transgender Service Implementation Group. | N | Not predecisional |
| Army_100032 46.0002 | PrivWi thhold 06003 | PrivWi thhold 6005 | 12/11/201 7 | PowerPoint with the file name "PoE Addendum Slides - Overview of DoDI and Implementation Plan 11 Dec 17___.pptx." Slides contain explanation and status of policy development process to include discussion of Panel of Experts. | Deliberations regarding the formulation adn implementation of the transgender policy. PowerPoint slides that include predecisional topics of discussion pertaining to implementing accessions after January 1, 2018 under the new policy and the requirement to develop additional policy for implementation in the context of the U.S. Military Academy and ROTC. | | |
| Army_100033 05.0001 | PrivWi thhold 06006 | PrivWi thhold 6008 | 11/17/201 7 | Draft document contains information submitted for feedback and comment. | Deliberations regarding the implementation of the transgender policy. Draft slide on transgender military service that discusses gender marker changes under the transgender policy and the possible effect of a court order on transgender policy. | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100037 36 | PrivWi thhold 06009 | PrivWi thhold 6010 | 9/15/2017 | Email containing feedback on TG policy formulation document | Deliberations regarding the formulation of the transgender policy. Email chain discussing and requesting review of an attached, draft product on the interim guidance. | N | Not deliberative |
| Army_100039 00.0001 | PrivWi thhold 06011 | PrivWi thhold 6011 | 8/8/2017 | Draft message to the force regarding the announcement of the revised policy and the goals to achieve via the policy. | Deliberations regarding the formulation of the transgender policy. Draft message to Army leaders concerning the development of the implementation plan. | N | Not predecisional |
| Army_100046 37.0001 | PrivWi thhold 06012 | PrivWi thhold 6013 | 10/23/201 7 | Draft document on transgender policy implementation submitted for feedback.  Contains comments for recommended edits. | Deliberations regarding the formulation of the transgender policy | | Resubmit pages with Bates numbers attached |
| Army_100080 91 | PrivWi thhold 06014 | PrivWi thhold 6019 | 9/15/2017 | Email traffic ref: pre-confirmation office calls. | Deliberations regarding potential issues that could occur during confirmation hearing. | | Not relevant |
| Army_100085 30 | PrivWi thhold 06020 | PrivWi thhold 6021 | 6/7/2017 | Discusses senior-level responses to service-specific feedback on implementation timeline | Email chain concerning predecisional deliberations of the services and DoD on the decision to delay implementation of the Carter accessions standards. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100085 84 | PrivWi thhold 06022 | PrivWi thhold 6023 | 7/27/2017 | Document contains talking points, strategies, and recommendations for how to communicate transgender policy to the media. Document also seeks reviewer feedback and comment on transgender policy formulation. | Email chain containing predecisional, deliberative discussion of development and implementation of transgender policy following the President's July 26, 2017 statement on Twitter | N | Not predecisional |
| Army_100086 97.0006 | PrivWi thhold 06024 | PrivWi thhold 6025 | 5/15/2017 | Email providing observations and assessments regarding the impact of transgender service. | Email chain containing predecisional deliberations regarding the readiness of the Army to implement accession of transgender applicants. | N | Not predecisional |
| Army_100088 30 | PrivWi thhold 06026 | PrivWi thhold 6028 | 2/3/2017 | Pre decisional email chain discussing TG policy. | Deliberations regarding the formulation and implementation of the transgender policy. Email chain discussing predecisional changes to an Army order concerning transgender policy training for contractors. | N | Not predecisional |
| Army_100088 60 | PrivWi thhold 06029 | PrivWi thhold 6031 | 1/24/2017 | Email chain with discussion of suggestions to TG policy. | Deliberations regarding the formulation of the transgender policy. Email chain concerning a discussion of pending DoD changes to accession medical fitness standards. | N | Not predecisional |
| Army_100088 63.0002 | PrivWi thhold 06032 | PrivWi thhold 6045 | 1/24/2017 | Draft Q&A white paper on TG policy.  Contains comments for recommended revisions. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100088 90.0002 | PrivWi thhold 06046 | PrivWi thhold 6048 | 12/15/201 6 | FY 2018 posture paper titled "POLICY IMPLEMENTATION ON THE MILITARY SERVICE OF TRANSGENDER SOLDIERS."  Contains anticipated questions from Congressional committees and recommended answers. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| Army_100090 05.0003 | PrivWi thhold 06049 | PrivWi thhold 6063 | 10/31/201 6 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy. Draft US Army Training and Doctrine Command Lesson Plan on Army policy on military service of transgender soldiers | N | Not predecisional |
| Army_100095 51 | PrivWi thhold 06064 | PrivWi thhold 6065 | 11/15/201 6 | Email soliciting input regarding proposed courses of action for TG accessions. | Deliberations regarding the formulation of the transgender policy. Email from Army (DCS G-1) soliciting input regarding proposed courses of action, for Army leadership consideration, concerning developing transgender policy with respect to applicants for enlistment and participants in officer producing programs. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10010293 | PrivWithhold 06066 | PrivWithhold 6067 | 5/8/2017 | Email chain containing discussions re implementation of TG policy | Deliberations regarding the implementation of the Carter policy.  Email chain discussing the implementation of the policy in the context of  the U.S. Military Academy, and providing a response to a question concerning what would happen if Department of Defense policy changes. | N | Not predecisional |
| Army_10010360.0001.0001 | PrivWithhold 06068 | PrivWithhold 6070 | 5/17/2017 | Coordination page with the subject "CRITICAL CORRESPONDENCE:  Readiness of Military Departments to Implement Accession of Transgender Applicants into Military Service." Contains notes and advice on TG policy implementation, as well as directive to assess readiness. | Predecisional document regarding the miltiary services' assessment whether they are ready to implement accessions of transgender applicants. | N | Not predecisional |
| Army_10010455 | PrivWithhold 06071 | PrivWithhold 6071 | 7/18/2017 | Pre decisional comments/suggestions on TG policy. | Email proposing a topic to be discussed by the Transgender Service Implementation Group concerning the implementation of transgender policy. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100105 28 | PrivWi thhold 06072 | PrivWi thhold 6077 | 7/7/2017 | Email discusses explanation of development of transgender policy. | Deliberations regarding the formulation of the transgender policy. Email chain regarding the medical non-availability/non-deployability rates among TG servicemembers for the purpose of assessing the impact of accessions under the Carter Policy on readiness. | N | Not predecisional |
| Army_100105 37 | PrivWi thhold 06078 | PrivWi thhold 6081 | 7/7/2017 | Email contains comments on the impact of transgender accessions policy development. | Deliberations regarding the formulation of the transgender policy; email chain discussing medical non-availability and non-deployability rates among transgender service members in order to assses the impact of accessions under the Carter policy on miltiary readiness. | N | Not predecisional |
| Army_100105 96.0001 | PrivWi thhold 06082 | PrivWi thhold 6087 | 8/19/2016 | Draft policy regarding implementation of the TG policy.  Subject line is "Army Directive 2016-XX (Army Policy on Military Service of Transgender  Soldiers)." Marked "For Official Use Only - Predecisional" and has a watermark labeled "DRAFT."  Contains draft Army guidance on gender transition for soldiers. | Deliberations regarding the implementation of the transgender policy. Predecisional, draft Army directive on Army policy on miltiary service of transgender soldiers. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100105 96.0003 | PrivWi thhold 06088 | PrivWi thhold 6089 | 8/19/2016 | Draft policy regarding implementation of the TG policy.  Marked "For Official Use Only - Predecisional" and has a watermark labeled "DRAFT."  Contains draft Army guidance on gender transition for soldiers in the reserves. | Deliberations regarding the formulation and implementation of the transgender policy. Predecisional, draft version of Army directive on Gender Transition for Soldiers Serving in the Standby Reserve, The Individual Ready Reserve, or the Retired Reserve | N | Not predecisional |
| Army_100106 20.0001 | PrivWi thhold 06090 | PrivWi thhold 6110 | 8/3/2016 | Draft Army directive on TG policy.  Contains the proposed Army directive concerning the administrative requirements that transgender soldiers must meet after they have completely transitioned or are in the process of transitioning.  Shows coordination and recommendations from various Army leaders. | Deliberations regarding the formulation and implementation of the transgender policy. Draft Army directive on Army Policy on Military Service of Transgender Soldiers and Staffing Form providing guidance in staffing and review of draft policy. | N | Not predecisional |
| Army_100106 43 | PrivWi thhold 06111 | PrivWi thhold 6115 | 10/3/2016 | Email chain with suggestions to implementation of TG policy. | Deliberations regarding the implementation of the transgender policy. Email chain concerning making changes to accession medical forms, discussing changes to these forms in regards to the accession of transgender applicants. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100107 22 | PrivWi thhold 06116 | PrivWi thhold 6119 | 10/14/201 6 | Email chain with suggestions and comments on the implementation of TG policy. | Deliberations regarding the implementation of the transgender policy.  Email chain concerning a predecisional, proposed measure for screening applicants for a medical history of gender transition | N | Not predecisional |
| Army_100107 27.0002 | PrivWi thhold 06120 | PrivWi thhold 6126 | 10/14/201 6 | Draft, predecisional order re Army policy on military service of TG soldiers that discusses how the Army will implement DoD's directive.  Document is titled "HQDA EXORD XXX-16 IMPLEMENTATION OF ARMY POLICY ON  MILITARY SERVICE OF TRANSGENDER SOLDIERS" and has a watermark stating "DRAFT" on each page. Labeled "For Official Use Only - Predecisional." | Predecisional draft of Army order on the "Implementation of Army Policy on Military Service of Transgender Soldiers". | N | Not predecisional |
| Army_100107 44.0004 | PrivWi thhold 06127 | PrivWi thhold 6132 | 10/21/201 6 | Draft training plan on TG policy. | Deliberations regarding the implementation of the transgender policy. Draft Annex to Army order, titled "Education and Training Plan for the Policy on Military Service of Transgender Soldiers." | N | Not predecisional |
| Army_100107 46.0001 | PrivWi thhold 06133 | PrivWi thhold 6157 | 10/21/201 6 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy.  Draft Army training materials on "Policy on the Military Service of Transgender Soldiers." | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100107 61.0003 | PrivWi thhold 06158 | PrivWi thhold 6163 | 10/31/201 6 | Draft document on TG policy submitted for feedback or approval | Deliberations regarding the implementation of the transgender policy. Draft Annex to Army order, titled "Education and Training Plan for the Implementation of Army Policy on Military Service of Transgender Soldiers." Draft annex concerns developing training materials, training the force, and sustaining training in order to implement transgender policy. | N | Not predecisional |
| Army_100107 66.0001 | PrivWi thhold 06164 | PrivWi thhold 6174 | 7/21/2016 | PowerPoint titled "TSIG Mission Analysis Briefing Template (Transgender Implementation)." Draft briefing summarizes the current courses of action and status of policy development | Deliberations regarding the implementation of the transgender policy.  Slide deck on Transgender Implementation, which discusses developing policies and procedures for gender transition in order to implement the transgender policy. | N | Not predecisional |
| Army_100107 72 | PrivWi thhold 06175 | PrivWi thhold 6177 | 8/16/2016 | Email containing feedback and planning analysis for TG policy formulation | Email chain containing predecisional, deliberative information concerning the development and implementation of transgender policy, including the drafting of an Army directive and training materials. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100107 73 | PrivWi thhold 06178 | PrivWi thhold 6181 | 8/16/2016 | Email containing feedback and planning analysis for TG policy formulation | Deliberations regarding the formulation adn implementation of the transgender policy. Email containing a predecisional deliberative discussion of required tasks for the development and implementation of transgender policy based on an update provided by the Transgender Service Implementation Group. | N | Not predecisional |
| Army_100204 43.0008.0005 | PrivWi thhold 06182 | PrivWi thhold 6182 | 1/19/2018 | F-M SRS evaluation checklis_19 JAN 18_TG IPT revised v1.docx; draft Supplemental Health Care Program Checklist Female to Male Sex Reassignment Surgery Evaluation Waiver | Deliberations regarding the implementation of the transgender policy. Predecisional draft checklist for female to make sex reassignment surgery evaluation waiver, which includes visible comments of reviewer. | N | Not predecisional |
| Army_100226 67.0001 | PrivWi thhold 06183 | PrivWi thhold 6187 | 6/19/2017 | Draft slide show on TG accessions policy. | Presentation that contains predecisional deliberations regarding whether to request a delay of accessions of transgender applicants under the Carter Policy. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100287 81 | PrivWi thhold 06188 | PrivWi thhold 6190 | 2/20/2018 | Email discussion between various medical staff officers regarding how to interpret and implement medical fitness standards for TG accessions, and discussing issues/concerns with various proposed interpretations. | Deliberations regarding the formulation and implementation of the transgender policy; Deliberations regarding the implementation of the transgender policy. Email discussion between various medical staff officers regarding how to interpret and implement medical fitness standards for transgender accessions, and discussing issues and concerns with various proposed interpretations. | N | Not predecisional |
| Army_100344 84 | PrivWi thhold 06191 | PrivWi thhold 6192 | 2/16/2018 | Email discussion between various medical staff officers regarding how to interpret and implement medical fitness standards for TG accessions, and discussing issues/concerns with various proposed interpretations. | Email chain including deliberations concerning the applicatin of DoD medical accessions standards with respect to a specific applicant | N | Not predecisional |
| Army_100352 97 | PrivWi thhold 06193 | PrivWi thhold 6196 | 1/31/2018 | Attachment to emails discussing proposed changes to transgender policies. No decision was made. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| Army_100383 84 | PrivWi thhold 06197 | PrivWi thhold 6197 | 3/7/2018 | Email discussing and deliberating policy on medical waiver authority | Deliberations regarding the formulation of the transgender policy. Predecisional email providing a topic for TSIG consideration regarding whether to renew a policy that applied to transgender applicants. | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHA_0000015 3 | PrivWi thhold 06198 | PrivWi thhold 6257 | 7/24/2017 | Intradepartment email concerning deliberations on implementation of transgender policy, including questions and answers.  Subject of email is "Fwd: Transgender Policy Action Officer Working Group 25-28 JUL 17 (UNCLASSIFIED)." | Predecisional and deliberative internal agency document created as part of the agency's process of developing courses of action for implementing DoD's policy on the services and accessions of military personnel and the continuous process of assessing the policy's impact on military readiness. | N | Not predecisional |
| DHA_0000036 1 | PrivWi thhold 06258 | PrivWi thhold 6320 | 7/24/2017 | Intradepartment email concerning implementation of DoD transgender policy | Predecisional and deliberative internal agency document created as part of the agency's process of developing courses of action for implementing DoD's policy on the services and accessions of military personnel and the continuous process of assessing the policy's impact on military readiness. | N | Not predecisional |
| DoD00000238 | PrivWi thhold 06321 | PrivWi thhold 6322 | 9/20/2017 | Email with subject "NO SCCC meeting tomorrow 21 Sept 2017." Contains deliberations concerning service members' requests for exceptions to policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00000616 | PrivWithhold 06323 | PrivWithhold 6323 | 12/28/2017 | Excel file with file name "Active - My _ My Team 2017-12-28 13_15_31Z.xlsx."  Contains status of pending assignments and items for follow-up, including assignments related to the transgender service policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | | |
| DoD00000960 | PrivWithhold 06324 | PrivWithhold 6324 | 12/13/2017 | Deliberative email conversation regarding a Transgender applicant at MEPS | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | | |
| DoD00002126 | PrivWithhold 06325 | PrivWithhold 6329 | 10/4/2017 | Draft version of the questions and answers for a hearing on DoD Manpower and reserve affairs which includes information on the implementation of the Transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00002254 | PrivWithhold 06330 | PrivWithhold 6330 | 8/30/2017 | Powerpoint of the 2017 TG policy review with timeline and recommended deliverables | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00002308 | PrivWithhold 06331 | PrivWithhold 6332 | 9/15/2017 | Email with the subject "Re: TG interim guidance." | Deliberations regarding DoD's and Army's responses to issues with MAVNI and DACA | | |
| DoD00002337 | PrivWithhold 06333 | PrivWithhold 6335 | 9/11/2017 | Document containing proposed study involving transgender service members. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00002402 | PrivWithhold 06336 | PrivWithhold 6338 | 8/31/2017 | Email with subject line "FW: DRAFT Transgender Implementation Guidance for SD Signature Friday 1 Sep (UNCLASSIFIED)."  Contains deliberations on the draft guidance and draft terms of reference. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00002435 | PrivWithhold 06339 | PrivWithhold 6341 | 8/25/2017 | Document with file name SD TG INTERIM POLICY 8-25.docx.  Draft Interim Guidance.  Labeled "Draft - For official use only" and has a "DRAFT" watermark. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00002462 | PrivWithhold 06342 | PrivWithhold 6343 | 8/28/2017 | RE: Secondary email address - DoD Central Coordination Cell (UNCLASSIFIED) | Deliberations regarding the process used by the SCCC | N | Not predecisional |
| DoD00002634 | PrivWithhold 06344 | PrivWithhold 6345 | 8/2/2017 | Deliberative email conversation between DoD personnel regarding the proper point of contact to assist with Departmental gender issues. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00002657 | PrivWithhold 06346 | PrivWithhold 06346 | 7/28/2017 | Draft memo on Transgender Service Member and Unit Readiness.  File name: TG Service Members and Unit Readiness 31 July 17 - DJG.docx.  Contains track changes and comments for recommended edits. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00002826 | PrivWithhold 06347 | PrivWithhold 06349 | 7/19/2017 | Deliberative email conversation between DoD and VA regarding working groups focued on Transgender medical care and benefits | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00002832 | PrivWithhold 06350 | PrivWithhold 06351 | 7/17/2017 | TG SIG Follow-on Actions (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00002869 | PrivWithhold 06352 | PrivWithhold 06354 | 7/8/2017 | Email with the subject "RE: Updated Slides (UNCLASSIFIED)."  Email contains deliberations concerning medical accessions standards. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00002871 | PrivWithhold 06355 | PrivWithhold 06357 | 7/8/2017 | Email re: cadets and midshipmen and TG accessions policy | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00002935 | PrivWithhold 06358 | PrivWithhold 06359 | 6/29/2017 | Email and FW: Draft DTM-17-008 (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003025 | PrivWithhold 06360 | PrivWithhold 06364 | 6/20/2017 | Email re: draft DTM and deployability and accessions | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003049 | PrivWithhold 06365 | PrivWithhold 06366 | 6/8/2017 | RE: Early DRAFT -- Transgender Accessions Toplines (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00003051 | PrivWithhold 06367 | PrivWithhold 06367 | 6/8/2017 | Early DRAFT -- Transgender Accessions Toplines (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|-------|-------------|-----------|------|-------------------|-------------------------------|-----------|-------|
| DoD00003053 | PrivWithhold 06368 | PrivWithhold 06370 | 6/7/2017 | Email with subject "RE: Hot - TG Taskings (UNCLASSIFIED)."  Contains deliberations concerning whether new studies impact DoD's policy and whether individuals can deploy to CENTCOM. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00003119 | PrivWithhold 06371 | PrivWithhold 06374 | 5/16/2017 | email RE: Navy views on readiness of TG policy and coordination with DOD | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003127 | PrivWithhold 06375 | PrivWithhold 06378 | 5/12/2017 | Email conversation regarding Navy's coordination on the DoD Transgender Policy tasker | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003138 | PrivWithhold 06379 | PrivWithhold 06380 | 5/10/2017 | Email re: USA Today - FW: transgender cadets | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00003191 | PrivWithhold 06381 | PrivWithhold 06381 | 4/14/2017 | Staffer Day Slides providing and update on transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00003218 | PrivWithhold 06382 | PrivWithhold 06383 | 3/4/2017 | FW: DoDI 6130 draft next steps and responses | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003266 | PrivWithhold 06384 | PrivWithhold 06384 | 10/24/2016 | Excel doc re: Service TG Training Policies Update_0207.xlsx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003378 | PrivWithhold 06385 | PrivWithhold 06386 | 9/14/2016 | RE: Army Directive on Transgender (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003411 | PrivWithhold 06387 | PrivWithhold 06387 | 8/18/2016 | Doc of Weekly TG Q&A rollup 19 AUG 16.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00003463 | PrivWithhold 06388 | PrivWithhold 06388 | 6/30/2016 | Deliberative email conversation regarding a DoD working group discussing reserve accessions | Deliberations regarding the implementation of the transgender policy | | |
| DoD00003501 | PrivWithhold 06389 | PrivWithhold 06391 | 6/29/2016 | Draft memo titled "Transgender Policy Implementation: A Note to Commanders." Contains handwritten notes with recommended edits. | Deliberations regarding the implementation of the transgender policy | | |
| DoD00003510 | PrivWithhold 06392 | PrivWithhold 06440 | 6/28/2016 | Draft edits to DOD TG implemenatation Handbook | Deliberations regarding the implementation of the transgender policy | | |
| DoD00003529 | PrivWithhold 06441 | PrivWithhold 06445 | 6/28/2016 | Doc with Examples of Challenging Transgender Cases v2 (1800 28JUN2016).docx | Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|-------|-------------|-----------|------|------------------|---------------------------------|-----------|-------|
| DoD00003592 | PrivWithhold 06446 | PrivWithhold 06456 | 6/16/2016 | Draft document titled "Transgender Hard Q&A for Rollout."  Labeled "FOR OFFICIAL USE ONLY / PRE-DECISIONAL INFORMATION." Provides questions concerning the policy and draft responses. Includes comments for recommended edits. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003594 | PrivWithhold 06457 | PrivWithhold 06469 | 6/15/2016 | Hard transgender QA 14 June (SAB)(pkl) jws.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003607 | PrivWithhold 06470 | PrivWithhold 06487 | 6/14/2016 | Doc of DRAFT DoDI (as of 14 June).docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003674 | PrivWithhold 06488 | PrivWithhold 06488 | 4/13/2016 | AMSWG recommendations regarding Transgender.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003684 | PrivWithhold 06489 | PrivWithhold 06505 | 5/27/2016 | Draft doc of DoDI 20 May (DRAFT to WG) USCG Comments.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00003693 | PrivWithhold 06506 | PrivWithhold 06506 | 5/26/2016 | Fw: Navy Service Comments on TG DoDI and DTM | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003722 | PrivWithhold 06507 | PrivWithhold 06524 | 5/20/2016 | Doc of DoDI 19 May (DRAFT to WG) ksg.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003760 | PrivWithhold 06525 | PrivWithhold 06525 | 5/15/2016 | Deliberative email conversation regarding notes and comments based on review of several talking papers on the Transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003762 | PrivWithhold 06526 | PrivWithhold 06542 | 5/15/2016 | DoDI 15 May (DRAFT) .docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003763 | PrivWithhold 06543 | PrivWithhold 06545 | 5/13/2016 | Email RE: Request Review: TG In-Service Transition DoDI (DRAFT) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00003791 | PrivWithhold 06546 | PrivWithhold 06562 | 5/11/2016 | Draft doc of DoDI 11 May (amk_1).docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00003800 | PrivWithhold 06563 | PrivWithhold 06566 | 5/6/2016 | Doc of DOD P&R Response to Army SG TG Info Paper.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00004010 | PrivWithhold 06567 | PrivWithhold 06569 | 12/22/2015 | Transgender Issue Paper Template 12-21-15 (HSE edits).docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00004013 | PrivWithhold 06570 | PrivWithhold 06572 | 12/17/2015 | RE: Transgender Accessions COA 1 Re-Write | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00004016 | PrivWithhold 06573 | PrivWithhold 06574 | 12/13/2015 | Email re summary of meeting and discussion of transgender medical treatment plans and care | Deliberations regarding the implementation of the transgender policy | | |
| DoD00004057 | PrivWithhold 06575 | PrivWithhold 06575 | 12/2/2015 | Email re: Gender Transition plans and service draft edits | Deliberations regarding the formulation of the transgender policy | | |
| DoD00004062 | PrivWithhold 06576 | PrivWithhold 06579 | 11/19/2015 | Gender Transition Plan (Army edits ver2).docx | Deliberations regarding the formulation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00004112 | PrivWithhold 06580 | PrivWithhold 06581 | 11/4/2015 | Doc DRAFT_Understanding Transitioning Gender in the Workplace as of 30 September 2015.pdf | Deliberations regarding the formulation of the transgender policy | | |
| DoD00004245 | PrivWithhold 06582 | PrivWithhold 06582 | 9/10/2015 | Draft Agenda_TSRWG September 16 | Deliberations regarding the formulation of the transgender policy | | |
| DoD00004275 | PrivWithhold 06583 | PrivWithhold 06584 | 8/18/2015 | Email re: Army draft position on level of stability of individuals with GD | Deliberations regarding the formulation of the transgender policy | | |
| DoD00004323 | PrivWithhold 06585 | PrivWithhold 06587 | 7/21/2015 | Email FW: Transgender directive on interim guidance during Carter policy review | Deliberations regarding the formulation of the transgender policy | | |
| DoD00004327 | PrivWithhold 06588 | PrivWithhold 06588 | 7/20/2015 | Draft Action Memo for the Secretary of Defense from Brad Carson, Acting Under Secretary of Defense for Personnel and Readiness (but prepared by Col Lee Gearhart), with the subject "Response to Chairman Thornberry's Transgender Service Member Letter." Contains a recommendation for a response to a Congressman's letter. | Deliberations regarding the formulation of the transgender policy | | |
| DoD00004681 | PrivWithhold 06589 | PrivWithhold 06592 | 7/8/2017 | Email chain concerning responding questions posed on several talking papers developed for the Transgender policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004736 | PrivWithhold 06593 | PrivWithhold 06594 | 6/30/2017 | Email concerning legislaitve proposals to transgender policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004758 | PrivWithhold 06595 | PrivWithhold 06596 | 6/27/2017 | Email chain concerning Gender Marker Change Numbers (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00004768 | PrivWithhold 06597 | PrivWithhold 06597 | 6/27/2017 | Email conversation between DoD personnel concerning internal feedback on draft transgender policy points | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004816 | PrivWithhold 06598 | PrivWithhold 06598 | 6/26/2017 | Email chain concerning Transgender Questions - Service Chief Inputs (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00004885 | PrivWithhold 06599 | PrivWithhold 06599 | 6/23/2017 | Email chain concerning the number of transgender service members within the services (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00004931 | PrivWithhold 06600 | PrivWithhold 06601 | 6/21/2017 | Email chain concerning TG and DODI update | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00004947 | PrivWithhold 06602 | PrivWithhold 06604 | 6/19/2017 | Email chain concerning WH TG info memo (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005001 | PrivWithhold 06605 | PrivWithhold 06606 | 6/8/2017 | Email chain concerning Early DRAFT -- Transgender Accessions Toplines (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005127 | PrivWithhold 06607 | PrivWithhold 06607 | 5/2/2017 | Email chain concerning Army input and the TG policy incolcing a TG waiver request(UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005134 | PrivWithhold 06608 | PrivWithhold 06608 | 4/13/2017 | Email concerning TG Accessions on July 1 and possible delay of deadline | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00005141 | PrivWi thhold 06609 | PrivWi thhold 06611 | 4/4/2017 | Email regarding medical care of transgender troops and question from outside 3rd party | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00005179 | PrivWi thhold 06612 | PrivWi thhold 06612 | 3/12/2017 | Email chain concerning SD TG Info Paper (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005230 | PrivWi thhold 06613 | PrivWi thhold 06614 | 11/2/2016 | Email chain concerning White House Transgender Community Briefing | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005314 | PrivWi thhold 06615 | PrivWi thhold 06616 | 6/22/2015 | Document titled "Information Paper: Accession Medical Standards: Transgender." Labeled "Predecisional Information – FOIA EXEMPT." Provides Accession Medical  Standards Working Group (AMSWG)'s recommendation for changes to DoDI 6130.03 Medical  Standards for Appointment, Enlistment, or Induction in the Military Services related to  transgender accession. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005444 | PrivWi thhold 06617 | PrivWi thhold 06617 | 1/13/2015 | Electronic copy of file named ACLU Response - Transgender - 1-13-15.doc | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005494 | PrivWi thhold 06618 | PrivWi thhold 06622 | 12/10/201 4 | Email chain concerning Pending ALARACT re: Army retention of transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00005498 | PrivWithhold 06623 | PrivWithhold 06626 | 12/9/2014 | Email chain concerning Pending ALARACT re: Army retention of transgender service members (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005501 | PrivWithhold 06627 | PrivWithhold 06628 | 11/24/2014 | Email chain concerning response to ACLU letter regarding transgender policies | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005536 | PrivWithhold 06629 | PrivWithhold 06629 | 10/21/2014 | Email regarding DOD review of transgender service members and possible upcomong guidance | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005602 | PrivWithhold 06630 | PrivWithhold 06631 | 8/9/2017 | Memorandum assessing state of the transgender policy and upcoming decision | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00005667 | PrivWithhold 06632 | PrivWithhold 06634 | 8/18/2017 | Doc of GC non Coord - UPR002424-17 - Request Appro...(1).pdf^DLIFLC Sexual Orientation Waiver_Response to .docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00005720 | PrivWithhold 06635 | PrivWithhold 06639 | 12/20/2016 | Email re: Medical and Bahvarioal Standards Applying to TG accessions | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005725 | PrivWithhold 06640 | PrivWithhold 06644 | 12/20/2016 | Email concerning transgender medical policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005739 | PrivWithhold 06645 | PrivWithhold 06645 | 12/13/2016 | Email regarding a response to a congressional inquiry. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005822 | PrivWithhold 06646 | PrivWithhold 06655 | 1/11/2017 | Email discussing transgender policy and coordination with P&R on medicial and behvaioral standards nd TG accessions | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005870 | PrivWithhold 06656 | PrivWithhold 06656 | 12/27/2017 | Email regarding response to congressional inquiry about transgender policy. | Deliberations regarding the implementation of the transgender policy | N | |
| DoD00005933 | PrivWithhold 06657 | PrivWithhold 06657 | 7/17/2017 | GC non Coord - UPR002424-17 - Request Approval to Include Sexual Orientation and Transgender Question on the Benchmarking Behavioral Health and Wellness at the Defense Language Institute Foreign Language Center(Joint) Survey (DLIFLC Joint) (UNCLASSED | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00005984 | PrivWithhold 06658 | PrivWithhold 06658 | 7/18/2017 | Document titled "transgender Action Officer Work Group." Contains proposed timeline for policy review. | Deliberations regarding the implementation of the transgender | N | Not predecisional |
| DoD00006008 | PrivWithhold 06659 | PrivWithhold 06660 | 8/2/2017 | Email conversation regarding sex reassignment surgery for a member of the Coast Guard | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006011 | PrivWithhold 06661 | PrivWithhold 06662 | 11/29/2016 | Email discussion about which individual should receive particular slides for a transgender briefing | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00006070 | PrivWithhold06663 | PrivWithhold06663 | 7/26/2017 | Email conversation regarding discussing questions surrounding POTUS transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00006182 | PrivWithhold06664 | PrivWithhold06666 | 7/24/2017 | Email regarding medications for transgender hormone therapy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006325 | PrivWithhold06667 | PrivWithhold06668 | 12/27/2017 | Email conversation RE: FOR REVIEW: Draft Statement on Transgender Email to Army | Deliberations regarding the implementation of the transgender policy | | |
| DoD00006355 | PrivWithhold06669 | PrivWithhold06722 | 7/14/2017 | Draft PowerPoint titled "Transgender Service Q&As Transgender Senior Implementation Group Meeting - July 14, 2017."  Labeled "Not for distribution/Draft Deliberative Document."  Also an apparent draft because the closing remarks have not been filled in. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006601 | PrivWithhold06723 | PrivWithhold06723 | 4/29/2016 | Doc of Electronic copy of file named 28APR16 Transgender (2).docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | | |
| DoD00006665 | PrivWithhold06724 | PrivWithhold06728 | 3/25/2015 | Document titled "Information Paper: Armed Forces Accession Medical Standard Review Process" with file name AMSWG TP and QA -- 24 March 2015 V3.docx. Labeled "Predecisional Information – FOIA EXEMPT." Contains details on the Department of Defense's ongoing review of medical standards for entry into the military. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00006962 | PrivWithhold 06729 | PrivWithhold 06729 | 6/28/2017 | Excel file named Copy of MPP Update 30 August.xlsx providing update on revision of TG policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00006979 | PrivWithhold 06730 | PrivWithhold 06731 | 1/3/2018 | Draft document named CY2018 PR (MPP) Look-Ahead (003). Contains key events for Personnel & Readiness. All events are not filled in. | Draft list of key events for DoD Personnel & Readiness | | |
| DoD00008381 | PrivWithhold 06732 | PrivWithhold 06735 | 9/8/2017 | Email chain concerning TG: Panel/Working Group Composition (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008435 | PrivWithhold 06736 | PrivWithhold 06737 | 8/29/2017 | Electronic copy of file named 15 - Transgender Integration Implementation (OK).docx. Document is titled "TRANSGENDER INTEGRATION IMPLEMENTATION" and contains track changes with recommended edits. Contains proposed talking points. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008489 | PrivWithhold 06738 | PrivWithhold 06739 | 8/10/2017 | Email chain concerning transgender medical policy and TG related surgeries (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008621 | PrivWithhold 06740 | PrivWithhold 06742 | 6/9/2017 | Deliberative email conversation regarding DoD participation in a meeting with foreign governement personnel on the developement of the Transgender policy | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00008760 | PrivWithhold 06743 | PrivWithhold 06747 | 10/25/2016 | Email chain concerning DODEA in Germany | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008807 | PrivWithhold 06748 | PrivWithhold 06748 | 10/5/2016 | Email chain concerning MC TG Training Plan | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008808 | PrivWithhold 06749 | PrivWithhold 06749 | 10/5/2016 | Email concerning MC TG Training Plan | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008847 | PrivWithhold 06750 | PrivWithhold 06751 | 9/22/2016 | Email chain concerning TG Handbook Approval Scheme | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00008890 | PrivWithhold 06752 | PrivWithhold 06755 | 9/14/2016 | Email chain concerning [Non-DoD Source] Transition-related surgery request of Chelsea Manning | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00008987 | PrivWithhold 06756 | PrivWithhold 06757 | 8/15/2016 | Email chain concerning Public TG Website Page Views | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00009012 | PrivWithhold 06758 | PrivWithhold 06759 | 8/9/2016 | Email chain concerning DEERS Gender Marker Change Draft Guidance | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00009020 | PrivWithhold 06760 | PrivWithhold 06761 | 8/9/2016 | Electronic copy of file named Military Service of Transgender Service Members_Update.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00009031 | PrivWithhold 06762 | PrivWithhold 06765 | 8/5/2016 | Email chain concerning TG Accession Guidance to recruiting | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00009036 | PrivWithhold 06766 | PrivWithhold 06766 | 8/4/2016 | Email concerning DEERS Gender Marker Change Draft Guidance | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00009473 | PrivWithhold 06767 | PrivWithhold 06774 | 11/25/2016 | Electronic copy of file named MEDPERS - Transgender Update - Draft NOV2017.ppt | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00009504 | PrivWithhold 06775 | PrivWithhold 06775 | 10/16/2017 | Electronic copy of file named DSD Slides due 10-17 Slide 5 Talent Management.pptx | Contains timelines and goals for ongoing review of Civilan HR Reform in DoD. | | |
| DoD00009713 | PrivWithhold 06776 | PrivWithhold 06781 | 8/23/2017 | Doc of Electronic copy of file draft INTERIM POLICY (SAB 22 Aug).docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00009879 | PrivWithhold 06782 | PrivWithhold 06785 | 7/28/2017 | Email concerning APPROVAL -- FW: P&R Nomination Prep Tasker (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00010007 | PrivWithhold 06786 | PrivWithhold 06786 | 7/10/2017 | Electronic copy of file named 3dDSD confirmation - Transgender.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00010096 | PrivWithhold 06787 | PrivWithhold 06789 | 6/2/2017 | Email chain concerning TG Accession Standards (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00010109 | PrivWithhold 06790 | PrivWithhold 06790 | 5/30/2017 | Email concerning extensions of the transgender Directive Type Memorandom. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00010168 | PrivWithhold 06791 | PrivWithhold 06791 | 5/8/2017 | Electronic copy of file named Placemat Update - PR topics MPP Input.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00010289 | PrivWithhold 06792 | PrivWithhold 06795 | 1/23/2017 | Email conversation regarding questions and answers in response to a media inquiry on the DoD Transgender Policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00010634 | PrivWithhold 06796 | PrivWithhold 06797 | 12/21/2017 | Deliberative email conversation concerning Inactive Ready Reserve and the DoD Transgender Policy | Deliberations regarding the implementation of the transgender policy | | |
| DoD00011012 | PrivWithhold 06798 | PrivWithhold 06799 | 8/9/2017 | "Email chain concerning TG ""Holding"" Letter (UNCLASSIFIED)" | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00011061 | PrivWithhold 06800 | PrivWithhold 06802 | 6/19/2017 | Email chain concerning service inputs and new updates regarding TG studies | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00011088 | PrivWithhold 06803 | PrivWithhold 06803 | 11/3/2016 | Email forward concerning TG Training Plan Matrix | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011112 | PrivWithhold 06804 | PrivWithhold 06805 | 6/17/2016 | Email chain concerning TG Inputs from the service medical community discussion TG accession waiting periods | Deliberations regarding the implementation of the transgender policy | | |
| DoD00011145 | PrivWithhold 06806 | PrivWithhold 06810 | 5/27/2016 | Electronic copy of file named DTM 20 May (DRAFT to WG) USCG Comments.docxEmail concerning Template for a Directive-type Memorandum | Deliberations regarding the implementation of the transgender policy | | |
| DoD00011207 | PrivWithhold 06811 | PrivWithhold 06812 | 12/14/2015 | Email chain concerning Turnover - No need to read until you come into work!! | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00011434 | PrivWithhold 06813 | PrivWithhold 06817 | 8/23/2017 | Email chain concerning Draft SecDef Statement on Military Service by Transgender Individuals (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00011547 | PrivWithhold 06818 | PrivWithhold 06819 | 6/8/2017 | Email concerning Early DRAFT -- Transgender Accessions Toplines (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011575 | PrivWithhold 06820 | PrivWithhold 06822 | 5/12/2017 | Email chain concerning OSD005337-17 / 2017-SECNAVGENCORRESPOND-000000039 (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011578 | PrivWithhold 06823 | PrivWithhold 06824 | 5/11/2017 | Email chain concerning TG Response Tasker (UNCLASSIFIED).  Contains deliberations on how to respond to request to assist Navy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011586 | PrivWithhold 06825 | PrivWithhold 06826 | 4/25/2017 | Email concerning URGENT: MEPCOM & DoDMERB Annual Medical Training: TG Accession Standards (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011660 | PrivWithhold 06827 | PrivWithhold 06832 | 11/2/2016 | Email forward concerning Request for Gender Marker Change to Non-binary | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011695 | PrivWithhold 06833 | PrivWithhold 06833 | 9/23/2016 | Email concerning USMC Bulletin in Transgender Service | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00011794 | PrivWithhold 06834 | PrivWithhold 06835 | 5/6/2016 | Email forward concerning Transgender: Wash Post and status of TG policy | Deliberations regarding the implementation of the transgender policy | | |
| DoD00011826 | PrivWithhold 06836 | PrivWithhold 06836 | 1/8/2016 | Electronic copy of file named PR Posture Hearing - Issue Paper-Transgender_7 JAN.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00011890 | PrivWithhold 06837 | PrivWithhold 06840 | 10/14/2016 | Email chain concerning Gender Dysphoria and TRICARE Prime Remote ADSM Supplemental Health Care Program | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00012028 | PrivWi thhold 06841 | PrivWi thhold 06841 | 8/30/2016 | Electronic copy of file named 2017 Transition Book Issue Paper_Transgender HA 12 Aug 16-Dr J Smith.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012049 | PrivWi thhold 06842 | PrivWi thhold 06844 | 8/17/2016 | Email forward concerning TG conference to gather information on TG medical care | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00012064 | PrivWi thhold 06845 | PrivWi thhold 06846 | 8/12/2016 | Email chain regarding New Administration Transition Book | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00012097 | PrivWi thhold 06847 | PrivWi thhold 06847 | 10/29/201 5 | Copy of Transgender Codes 6.8.2016.xlsx | Deliberations regarding the formulation of the transgender policy | | |
| DoD00012178 | PrivWi thhold 06848 | PrivWi thhold 06866 | 4/26/2017 | Doc of DHA-IPM 17-00x_Guidance for Medical Care of transgender ADSMs 20170417 v4.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012199 | PrivWi thhold 06867 | PrivWi thhold 06868 | 4/26/2017 | Email regarding [Non-DoD Source] Change in surgical policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012251 | PrivWi thhold 06869 | PrivWi thhold 06871 | 3/13/2017 | Doc of QA_Services_Concerns_transgender_Accession_Med_ Standards_FINAL.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00012281 | PrivWithhold 06872 | PrivWithhold 06874 | 3/3/2017 | Doc draft of DoDI 6130 draft next steps and responses v3.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012284 | PrivWithhold 06875 | PrivWithhold 06876 | 3/2/2017 | Email regarding DoDI 6130 draft next steps and responses | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012318 | PrivWithhold 06877 | PrivWithhold 06881 | 1/18/2017 | Email chain regarding Walter Reed NMC TGCT POC | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012449 | PrivWithhold 06882 | PrivWithhold 06885 | 8/24/2017 | Electronic copy of file named SD TG INTERIM POLICY.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012476 | PrivWithhold 06886 | PrivWithhold 06886 | 6/23/2017 | Email concerning DRAFT DTM on TG Service 22 Jun 2017 - OGC Edits Comments | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012520 | PrivWithhold 06887 | PrivWithhold 06888 | 2/8/2017 | Email chain concerning Request Service TG POCs for NCR and transgender service member care | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00012571 | PrivWithhold 06889 | PrivWithhold 06940 | 1/26/2017 | Electronic copy of file named Draft DoDI 6130.03 Jan 26 2017.docx | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00012588 | PrivWithhold 06941 | PrivWithhold 06945 | 7/19/2017 | Email chain concerning Testicular / Erectile Prosthesis | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00012743 | PrivWithhold 06946 | PrivWithhold 06963 | 9/12/2016 | Coast Guard Memorandum titled "Gender Reassignment Treatment Plan for [REDACTED SERVICE MEMBER NAME]." | Deliberations regarding the implementation of the transgender policy as it relates to a specific service member's treatment plan | N | Not predecisional |
| DoD00013197 | PrivWithhold 06964 | PrivWithhold 06964 | 7/27/2017 | Email chain concerning number of TG personnel in the DoD | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013269 | PrivWithhold 06965 | PrivWithhold 06973 | 12/8/2016 | Draft PowerPoint titled "TRANSGENDER SERVICE POLICY Implementation Update." | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013287 | PrivWithhold 06974 | PrivWithhold 06975 | 11/17/2016 | Email concerning Request for data: Gender Dysphoria diagnoses | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013321 | PrivWithhold 06976 | PrivWithhold 06977 | 10/6/2016 | Email concerning TG Data Call and Capability Proposals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013324 | PrivWithhold 06978 | PrivWithhold 06983 | 9/22/2016 | Email chain concerning request for information on Gender Reassignment | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|-------|-------------|-----------|------|------------------|--------------------------------|-----------|-------|
| DoD00013340 | PrivWithhold06984 | PrivWithhold06986 | 9/8/2016 | Email chain concerning BH Question and what providers are included in TG conversation | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013363 | PrivWithhold06987 | PrivWithhold06989 | 9/27/2016 | Email chain concerning Version 19, TG Handbook | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00013370 | PrivWithhold06990 | PrivWithhold06991 | 9/23/2016 | Email chain concerning TG Handbook, Version 24 | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00013463 | PrivWithhold06992 | PrivWithhold07010 | 10/5/2016 | PowerPoint named "TGHC Module 1 Introduction to Policy Guidance and Concepts in Transgender Healthcare." Contains speaker notes. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00013505 | PrivWithhold07011 | PrivWithhold07012 | 10/4/2016 | Email forward concerning [Non-DoD Source] RE: DoD/VA JIF SCAN ECHO on transgender (TG) care | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00013660 | PrivWithhold07013 | PrivWithhold07014 | 1/11/2017 | Email chain regarding TG implementation within the Air Force | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013698 | PrivWithhold07015 | PrivWithhold07020 | 10/19/2016 | Email forward concerning TG Care Team Contact List (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00013739 | PrivWithhold 07021 | PrivWithhold 07021 | 6/21/2017 | Draft of proposed revisions to TRICARE SHCP | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013771 | PrivWithhold 07022 | PrivWithhold 07023 | 11/4/2016 | Email concerning Task Force on Transgender Military Dependents - Meeting #2 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013930 | PrivWithhold 07024 | PrivWithhold 07026 | 8/30/2017 | Draft version of the Interim Guidance to DoD on Military Service by Transgender Individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00013938 | PrivWithhold 07027 | PrivWithhold 07027 | 8/28/2017 | Electronic copy of a file named Action Memo for Interim Guidance for TG Care - Draft.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014224 | PrivWithhold 07028 | PrivWithhold 07034 | 1/30/2017 | Document titled "COMMENTS MATRIX FOR: DHA-IPM 16-00x Guidelines for Medical Care of Transgender Active Duty Service Members with a Diagnosis of Gender Dysphoria."  Reflects comments by two DoD officials providing recommended edits and rationale for those edits for a DHA document. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014234 | PrivWithhold 07035 | PrivWithhold 07038 | 8/16/2016 | Electronic copy of a file named Tab 2. AFMS Clinical Pathway for Care of Transgender Service Members.ppt | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00014344 | PrivWithhold 07039 | PrivWithhold 07046 | 1/23/2017 | Email chain regarding Transgender Surgeries -- Honolulu Star-Advertiser media inquiry (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014349 | PrivWithhold 07047 | PrivWithhold 07050 | 11/8/2016 | Email chain regarding [Non-DoD Source] Seeking comments + questions for article on transgender Army service members / DEADLINE 3 pm ET | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014381 | PrivWithhold 07051 | PrivWithhold 07055 | 11/10/2016 | Email chain regarding [Non-DoD Source] two DOD policy questions | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014384 | PrivWithhold 07056 | PrivWithhold 07058 | 11/10/2016 | Email forward concerning [Non-DoD Source] two DOD policy questions- TG care policy from the Hill | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014410 | PrivWithhold 07059 | PrivWithhold 07061 | 8/16/2017 | Email chain regarding TG eval SHCP waivers from BUMED | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014411 | PrivWithhold 07062 | PrivWithhold 07063 | 8/16/2017 | Email chain regarding TG eval SHCP waivers from BUMED | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014462 | PrivWithhold 07064 | PrivWithhold 07065 | 9/14/2017 | Email forward concerning Fiscal Year 2018 Call for Studies Proposals, Suspense: August 31: OPA Pre-Coordination | Deliberations regarding the implementation of the transgender policy | N | |
| DoD00014570 | PrivWithhold 07066 | PrivWithhold 07077 | 6/20/2017 | Email chain regarding Request Mental Health recommendation on the Requirement of Real Life Experience prior to Genital Reconstructive Surgery for Transgender (TG) ADSMs | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00014607 | PrivWithhold 07078 | PrivWithhold 07081 | 10/26/2011 | Electronic copy of file named TG SURG slides Benson(2).pptx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00014676 | PrivWithhold 07082 | PrivWithhold 07082 | 3/27/2017 | Definitions for Medical Accessions.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00014701 | PrivWithhold 07083 | PrivWithhold 07084 | 1/9/2017 | Decision Paper-TPR auths for Gender Dysphoria.docx re: medical care and transgender population | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00018155 | PrivWithhold 07085 | PrivWithhold 07086 | 6/24/2017 | Draft Action Memo for the Secretary of Defense with the subject "Approval of Directive-type Memorandum (DTM) 17-0XX." Contains draft recommendation from A. M. Kurta, Performing the Duties of Under Secretary of Defense (Personnel and Readiness), to the Secretary of Defense as to whether to approve a DTM concerning transgender applicants into military service and reasons for that recommendation. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00018159 | PrivWithhold 07087 | PrivWithhold 07088 | 6/1/2017 | Email chain regarding TG info from ARmy (UNCLASSIFIED) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00018178 | PrivWithhold 07089 | PrivWithhold 07093 | 8/18/2017 | Deliberative email conversation on the DoD response to a media article on the Transgender policy | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00018196 | PrivWithhold 07094 | PrivWithhold 07094 | Undated | Memorandum from the Deputy Secretary of Defense for the Secretary of Defense with the subject "Recommended Transgender Way Ahead." Contains highlighting and handwritten notes from Secretary Mattis. Labeled "Deliberative Pre-decisional." Provides recommendations from the Deputy Secretary of Defense to Secretary Mattis concerning accessions of transgender individuals and training. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00018207 | PrivWithhold 07095 | PrivWithhold 07097 | 6/26/2017 | Email chain regarding TG Policy Input Venues (UNCLASSIFIED) | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00019130 | PrivWithhold 07098 | PrivWithhold 07098 | 3/14/2014 | Draft talking paper on the Department's position on military service by Transgender personnel. Labeled "DRAFT WORKING PAPER NOT FOR RELEASE." | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00019291 | PrivWithhold 07099 | PrivWithhold 07105 | 7/23/2014 | Email conversation regarding a tasker to response to a letter from American Military Partners Association on transgender issues | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00021533 | PrivWithhold 07106 | PrivWithhold 07108 | 6/29/2017 | Email regarding transgender policy and delay of Carter policy implementation | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00021828 | PrivWithhold 07109 | PrivWithhold 07111 | 3/7/2017 | Info Memo with the subject "Department of Defense 6130.03, "Medical Standards for Appointment, Enlistment, or Induction in the Military Services" Status Update and Way Forward." Contains deliberative discussions concerning transgender policy and DoD Instruction 6130.03 and recommendations for next steps. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00021885 | PrivWithhold 07112 | PrivWithhold 07116 | 2/28/2017 | Draft Transgender Applicant Processing Policy v4 (Final 27 Feb 17)_Review.doc. Memorandum for commanders with the subject "Policy Memorandum 2-5, Transgender Applicant Processing." Contains comments and track changes for recommended edits. Labeled "Draft." | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00022094 | PrivWithhold 07117 | PrivWithhold 07120 | 2/10/2017 | Email regarding UPR007515-16 Request for Waiver Approval to Include Sexual Orientation Interview Questions in DoD Study | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00022403 | PrivWithhold 07121 | PrivWithhold 07121 | 2/23/2017 | Draft DoD responses to questions on the Transgender Policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00022551 | PrivWithhold 07122 | PrivWithhold 07123 | 7/28/2017 | Memo titled "Readiness Impacts of Military Service by transgender Members." Contains recommendations from the Services. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00022589 | PrivWithhold 07124 | PrivWithhold 07128 | 7/31/2017 | Email discussion concerning preparation of various topics including the transgender policy for P&R nominees | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00022633 | PrivWithhold 07129 | PrivWithhold 07129 | 8/10/2017 | Document with file name "USD-PR Prep Paper Topics v2 (002).docx." Document is titled "P&R Nomination Prep Topics" and includes a list of possible topics to review in preparation for a Congressional hearing. | Deliberations regarding preparation for Congressional hearing. | N | Not predecisional |
| DoD00022650 | PrivWithhold 07130 | PrivWithhold 07130 | 6/19/2017 | Document with file name "USD-PR Prep Paper Topics.docx." Document is titled "P&R Nomination Prep Topics" and includes a list of possible topics to review in preparation for a Congressional hearing. | Deliberations regarding preparation for Congressional hearing. | N | Not predecisional |
| DoD00022683 | PrivWithhold 07131 | PrivWithhold 07135 | 8/11/2017 | Email discussion concerning preparation of various topics including the transgender policy for P&R nominees | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00026695 | PrivWithhold 07136 | PrivWithhold 07140 | 6/23/2017 | P&R-Transgender Accessions_TC.docx - OGC Edits & Comments 6-23-17.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00026888 | PrivWithhold 07141 | PrivWithhold 07142 | 8/30/2017 | Email chain regarding Formal Coordination DRAFT Transgender Implementation Guidance for SD Signature Friday 1 Sep | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00026913 | PrivWi thhold 07143 | PrivWi thhold 07144 | 8/28/2017 | Email conversation regarding OGC coordination of draft transgender documents | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD00027038 | PrivWi thhold 07145 | PrivWi thhold 07145 | 5/25/2017 | Email concerning coordination of inputs for the transgender policy development | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00027090 | PrivWi thhold 07146 | PrivWi thhold 07155 | 3/2/2017 | Email conversations regarding responses to media inquiries related to DoDEA's transgender student policies, including a request for assistance from OGC | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00027117 | PrivWi thhold 07156 | PrivWi thhold 07156 | 2/23/2017 | Email conversation regarding the transgender policy implementation related to DoDEA's school policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00027131 | PrivWi thhold 07157 | PrivWi thhold 07162 | 2/23/2017 | Email conversation regarding the transgender policy implementation related to DoDEA's school policy, includes legal opinion from OGC attorney | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00027178 | PrivWi thhold 07163 | PrivWi thhold 07197 | 1/13/2017 | Document with the file name "QFRs-tasked 1.13.17 - P&R Assignment.doc." Contains anticipated questions from Senators and sections of DoD responsible for drafting proposed answers. | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD00027281 | PrivWi thhold 07198 | PrivWi thhold 07199 | 8/31/2017 | Email chain regarding Central coordination cell | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00027643 | PrivWithhold 07200 | PrivWithhold 07255 | 7/14/2017 | PowerPoint with file name "SIG Meeting transgender (14 JUL 17)_v6.pptx" and titled "Transgender Service Q&As; Transgender Senior Implementation Group Meeting – July 14, 2017."  Labeled "Not for Distribution//Draft Deliberative Document."  Contains questions and draft answers on such issues as recruiting, medical, deployment, assignments, uniforms.  Contains input from Navy and questions from Army. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00028354 | PrivWithhold 07256 | PrivWithhold 07258 | 8/3/2017 | Email chain regarding Gender dysphoria diagnoses | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00028397 | PrivWithhold 07259 | PrivWithhold 07259 | 8/2/2017 | Email conversation regarding data on number of service members with GD and medical care | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00028507 | PrivWithhold 07260 | PrivWithhold 07264 | 7/26/2017 | Email chain regarding Guidance needed for DDEAMC on transgender surgeries scheduled. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00029107 | PrivWithhold 07265 | PrivWithhold 07266 | 7/17/2017 | Email FW: DoDI 6130.03 With Current transgender associated Stds | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00029326 | PrivWi thhold 07267 | PrivWi thhold 07267 | 6/29/2017 | Email regarding transgender questions from Service Chiefs and Personnel and Readiness | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00029339 | PrivWi thhold 07268 | PrivWi thhold 07319 | 1/26/2017 | Doc draft of DODI 6130.03 - FC.DOCX | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00029368 | PrivWi thhold 07320 | PrivWi thhold 07331 | 6/28/2017 | Email conversation regarding transgender medical issues across the DoD. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00029516 | PrivWi thhold 07332 | PrivWi thhold 07334 | 6/19/2017 | Email regarding Air Force hormone standard / DADT | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00034012 | PrivWithhold 07335 | PrivWithhold 07339 | 8/1/2017 | Email fom attorneys re: TG Service and unit readiness issues with attachments | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; reflects deliberations regarding draft memorandum on these subjects | N | Not predecisional |
| DoD00034798 | PrivWithhold 07340 | PrivWithhold 07340 | 8/15/2017 | Draft version of a statement for the Sec Def on Military Service by Transgender Individuals. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00034857 | PrivWithhold 07341 | PrivWithhold 07341 | 8/14/2017 | Draft document titled "STATEMENT OF THE SECRETARY OF DEFENSE ON MILITARY SERVICE BY TRANSGENDER INDIVIDUALS."  Labeled "DRAFT." | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00035140 | PrivWithhold 07342 | PrivWithhold 07346 | 6/26/2017 | Draft Info Memo from General Robert B. Neller, Commandant of the Marine Corps, to the Secretary of Defense with the subject "Continued Marine Corps Concerns Relating to Implementation of Policy Accessing Transgender Applicants into Military Service."  Contains the Marine Corps' recommendation on the timing of accessions of transgender individuals and rationale for that recommendation. Prepared by Dr. Michael Strobl, Director, MPP, M&RA. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00036181 | PrivWithhold 07347 | PrivWithhold 07396 | 7/10/2017 | Joint Chiefs of Staff document titled "Transgender Smartbook."  Talking points were created to prepare the Vice Chairman of the Joint Chiefs of Staff and the Deputy Secretary of Defense to lead discussions with Service Secretaries and Chiefs on transgender service and accessions implementation. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00036806 | PrivWithhold 07397 | PrivWithhold 07398 | 6/7/2017 | Papers from AF Allegedly Showing TG comorbidities return after 3_edit.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00038938 | PrivWithhold 07399 | PrivWithhold 07400 | 4/24/2017 | Draft memorandum from the Office of the Assistant Secretary of Defense with the subject "Accommodations Concerning Students in Department of Defense Education  Activity Schools and Youth Programs."  Contains proposed edits in track changes. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD00039156 | PrivWithhold 07401 | PrivWithhold 07401 | 8/22/2017 | Doc of SecDef Statement on transgender.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00044897 | PrivWithhold 07402 | PrivWithhold 07409 | 10/19/2016 | Document with file name "AMSWG_Draft Minutes_18 Oct 2016.docx."  Contains draft meeting minutes of Accession Medical Standards Working Group (AMSWG) from October 18, 2016.  Contains recommended changes to various medical standards. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00045015 | PrivWithhold 07410 | PrivWithhold 07411 | 1/9/2017 | Email regarding edited DoDI 6130.03 Jan 9 2017 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00045034 | PrivWi thhold 07412 | PrivWi thhold 07414 | 7/20/2017 | Email FW: Completed Pre-coordination for DoDI 6130.03, "Medical Standards for Appointment, Enlistment, or Induction in the Military Services" | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00045048 | PrivWi thhold 07415 | PrivWi thhold 07471 | 1/5/2017 | Draft edited DoDI 6130.03_adjudication gwb USCG navy-USMC AF edits 5 Jan 17.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00045098 | PrivWi thhold 07472 | PrivWi thhold 07474 | 4/19/2017 | Email chain regarding January AMSWG Minutes | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00045347 | PrivWi thhold 07475 | PrivWi thhold 07479 | 4/25/2017 | Email regarding Joint SCCC meeting - Thurs, 20 April 17. Rm 4E1019, 0830-1000 | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00052017 | PrivWi thhold 07480 | PrivWi thhold 07481 | 5/12/2017 | Email request for informal views from Comp and OEPM (both from P&R) | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00052105 | PrivWi thhold 07482 | PrivWi thhold 07483 | 1/17/2017 | E-mail of 17 January 2017 regarding DRAFT Charter - Task Force on Transgender Military Dependents | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00052188 | PrivWi thhold 07484 | PrivWi thhold 07484 | 6/20/2017 | Email conversation regarding number of transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00052231 | PrivWithhold 07485 | PrivWithhold 07488 | 1/23/2017 | Deliberative email conversation regarding responses to inquiries from media outlets seeking information on Transgender military service members. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00052233 | PrivWithhold 07489 | PrivWithhold 07492 | 2/9/2017 | Email regarding OSD Legislative Affairs Update - 7 Feb 17 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00052371 | PrivWithhold 07493 | PrivWithhold 07500 | 4/12/2017 | Document re LGBT issue and the military with_Analysis.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00052386 | PrivWithhold 07501 | PrivWithhold 07501 | 6/20/2017 | E-mail of 6/20/2017 regarding Transgender medical care | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00067859 | PrivWithhold 07502 | PrivWithhold 07507 | 6/30/2016 | Doc of Draft TG Remarks Outline Draft for Carter TG policy 8.0.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00068011 | PrivWithhold 07508 | PrivWithhold 07508 | 8/1/2017 | Draft doc re: transgender Service Members and Unit Readiness 31 July 17 - DJG e.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00068014 | PrivWithhold 07509 | PrivWithhold 07515 | 2/23/2017 | Email chain regarding FOR CLEARANCE - Transgender DoDEA Students - Military Times/CNN | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00068124 | PrivWithhold 07516 | PrivWithhold 07516 | 8/1/2017 | Doc re: transgender Service Members and Unit Readiness 31 July 17 - DJG final.docx | Deliberations regarding the implementation of the transgender policy; | N | Not predecisional |
| DoD00083413 | PrivWithhold 07517 | PrivWithhold 07517 | 7/26/2017 | EMail re: FW_ Transgender tweets by POTUS .msg | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00083505 | PrivWithhold 07518 | PrivWithhold 07530 | 7/5/2017 | PowerPoint titled Deputy Secretary of Defense In-Brief (Working).  Shows priorities of the Secretary of Defense and the Deputy Secretary of Defense. | Deliberations concerning priorities of senior DoD officials | N | Not predecisional |
| DoD00083826 | PrivWithhold 07531 | PrivWithhold 07537 | 8/28/2017 | Proposed talking points for public affairs regarding transgender policy (and other recent events). | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00083994 | PrivWithhold 07538 | PrivWithhold 07538 | 7/27/2017 | Email regarding a DRAFT statement on TG .msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00084038 | PrivWithhold 07539 | PrivWithhold 07540 | 7/8/2017 | Email discussion of read ahead materials including transgender updates for SECDEF | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00084092 | PrivWithhold 07541 | PrivWithhold 07541 | 6/27/2017 | Email conversation between DoD personnel regarding meetings on lethality | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00084616 | PrivWithhold 07542 | PrivWithhold 07544 | 7/6/2017 | Draft talking points and responses to questions from Congress on the Transgender Policy | Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00084739 | PrivWithhold 07545 | PrivWithhold 07545 | 2/24/2017 | Email to Dep SECDEF re: recission of policy re: TG policies related to schools and its effect on DODEA schools | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00087929 | PrivWithhold 07546 | PrivWithhold 07548 | 1/24/2018 | Email concerning upcoming meetings including a meeting on the transgender. | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00090527 | PrivWithhold 07549 | PrivWithhold 07551 | 11/15/2017 | Email between DoD personnel discussing media items related to TG including sex reassignment surgery and accessions standards | Deliberations regarding the implementation of the transgender policy | | |
| DoD00092655 | PrivWithhold 07552 | PrivWithhold 07560 | 9/27/2015 | Deliberative presentation from DHA on several lines of effort within the DoD medical community including the Transgender Policy.  Contains goals and deliverables among many lines of effort.  Contains "initial thoughts" of DoD on various issues. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00093836 | PrivWithhold 07561 | PrivWithhold 07562 | 8/30/2017 | Email RE_ Formal Coordination DRAFT Transgender Implementation Guidance for SD Signature Friday 1 Sep (UNCLASSIFIED).msg | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00095186 | PrivWithhold 07563 | PrivWithhold 07566 | 8/7/2017 | Email conversation regarding transgender in the workforce nad TITLE VII | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00095231 | PrivWithhold 07567 | PrivWithhold 07570 | 8/5/2017 | Email conversation regarding transgender in the workforce | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00095320 | PrivWithhold 07571 | PrivWithhold 07572 | 8/3/2017 | Email conversation on POTUS memo on transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00097078 | PrivWithhold 07573 | PrivWithhold 07573 | 6/25/2017 | Email conversation regarding the contents of a draft memorandum on transgender issues for the Secretary of Defense. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00097086 | PrivWithhold 07574 | PrivWithhold 07584 | 6/27/2016 | Document with questions re: Transgender Hard Q & A for new Carter TG policy Rollout | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00097110 | PrivWithhold 07585 | PrivWithhold 07585 | 6/24/2017 | Email conversation regarding transgender medical question and deployability | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00097361 | PrivWithhold 07586 | PrivWithhold 07590 | 6/14/2017 | Email conversation regarding Morning News of Note. Contains deliberations on response to Congressional inquiry and press. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00099005 | PrivWithhold 07591 | PrivWithhold 07592 | 4/27/2017 | Memorandum from the Deputy Secretary of Defense for the Secretary of Defense with the subject "Accession of Transgender Service Members." Contains recommendations from the Services on accessions and contains handwritten notes from the Deputy Secretary of Defense concerning his recommendation. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00101527 | PrivWithhold 07593 | PrivWithhold 07615 | 2/1/2017 | Doc Draft of SECDEF speech. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00102412 | PrivWithhold 07616 | PrivWithhold 07639 | 12/5/2016 | Draft Memorandum for Record on the Department's progress on several area inititives, including military personnel | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00103486 | PrivWithhold 07640 | PrivWithhold 07640 | 9/21/2016 | List of deliberative transition papers that various DoD elements were working on developing, including a paper on the DoD Transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00103842 | PrivWithhold 07641 | PrivWithhold 07643 | 11/2/2016 | Deliberative email discussion between DoD personnel regarding media coverage of the Transgender Policy development | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00108913 | PrivWithhold 07644 | PrivWithhold 07649 | 7/11/2016 | RE_ Clearance of _DTM Military Service of Transgender Service Members_ (DOPSR Case 16-D-0107).msg | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00109024 | PrivWithhold 07650 | PrivWithhold 07654 | 7/8/2016 | Deliberative email conversation between DoD personnel regarding the development of responses to Secretary of Defense questions and answers | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00109587 | PrivWithhold 07655 | PrivWithhold 07655 | 6/30/2016 | Deliberative email regarding the staffing of several discussion papers as they are moving through the staffing process. | Deliberations regarding the implementation of the transgender policy | | |
| DoD00109897 | PrivWithhold 07656 | PrivWithhold 07656 | 6/29/2016 | FW_ Final DoDI.msg | Deliberations regarding the implementation of the transgender policy | | |
| DoD00109918 | PrivWithhold 07657 | PrivWithhold 07662 | 6/29/2016 | Doc of TG Remarks Outline Draft docx to announce Carter policy | Deliberations regarding the implementation of the transgender policy | | |
| DoD00110030 | PrivWithhold 07663 | PrivWithhold 07667 | 6/28/2016 | Doc of TG Remarks Outline Draft docx to announce Carter policy | Deliberations regarding the implementation of the transgender policy | | |
| DoD00110070 | PrivWithhold 07668 | PrivWithhold 07669 | 6/28/2016 | Draft document with questions from SECDEF Carter with draft answers regarding transgender policy. | Deliberations regarding the formulation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00110081 | PrivWithhold 07670 | PrivWithhold 07675 | 6/28/2016 | Doc of TG Remarks Outline Draft docx to announce Carter policy | Deliberations regarding the implementation of the transgender policy | | |
| DoD00110604 | PrivWithhold 07676 | PrivWithhold 07676 | 6/22/2016 | RE: DSD's call with HHS DepSec Wakefield | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00110725 | PrivWithhold 07677 | PrivWithhold 07679 | 6/21/2016 | Email discussion of transgender media coverage and rollout. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00111484 | PrivWithhold 07680 | PrivWithhold 07681 | 6/5/2016 | Email Re_ DRAFT SD FoTF Implementation Memo .msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00111596 | PrivWithhold 07682 | PrivWithhold 07683 | 6/3/2016 | Deliberative talking about regarding the rollout of the Transgender Policy across the Department | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |
| DoD00112485 | PrivWithhold 07684 | PrivWithhold 07687 | 5/15/2016 | Email with subject line "Re_ Rand Study_NYT." Contains deliberations concerning how to respond to press. | Deliberations regarding communications with the press concerning transgender policy | | |
| DoD00112580 | PrivWithhold 07688 | PrivWithhold 07690 | 5/12/2016 | RE_ Medical questions re_ TG .msg | Deliberations regarding the formulation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00112622 | PrivWithhold 07691 | PrivWithhold 07695 | 5/12/2016 | Doc of UPDATE MEMO 5.13_bf edits.docx | Deliberations regarding the formulation of the transgender policy | | |
| DoD00116993 | PrivWithhold 07696 | PrivWithhold 07698 | 1/17/2017 | Circulating draft document containing material relevant to transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00116997 | PrivWithhold 07699 | PrivWithhold 07700 | 1/13/2017 | Email conversation regarding DepSecDef attendance at a transgender policy briefing | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117019 | PrivWithhold 07701 | PrivWithhold 07719 | 12/7/2016 | Document containing memo written at end of Obama administration discussing accomplishments of administration including transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117233 | PrivWithhold 07720 | PrivWithhold 07723 | 12/13/2016 | Email regarding a READ-AHEAD: Transgender Update for the Deputy Secretary of Defense | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00117235 | PrivWithhold 07724 | PrivWithhold 07724 | 12/13/2016 | DepSecDef Talking Points - Transgender implementation plan.docx | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117409 | PrivWithhold 07725 | PrivWithhold 07775 | 8/17/2016 | Draft transgender policy guidance Handbook of Carter policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117435 | PrivWithhold 07776 | PrivWithhold 07776 | 7/21/2016 | Deliberative email between DoD personnel discussing TG Training Materials | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117446 | PrivWithhold 07777 | PrivWithhold 07779 | 11/3/2016 | Email between DoD personnel discussing transgender medical issue. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117461 | PrivWithhold 07780 | PrivWithhold 07784 | 10/25/2016 | Discussions between attorneys and senior policymakers regarding impacts of transgender policy in DoD schools and unique overseas environments | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00117552 | PrivWithhold 07785 | PrivWithhold 07786 | 7/25/2016 | Deliberative email between DoD personnel regarding weekly TG Q&A Roll-Up.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117750 | PrivWithhold 07787 | PrivWithhold 07787 | 9/23/2016 | Email between DoD personnel discussing edits to a transgender policy talking paper | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117795 | PrivWithhold 07788 | PrivWithhold 07788 | 8/23/2016 | Deliberative email conversation regarding exceptions to policy templates to the transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117840 | PrivWithhold 07789 | PrivWithhold 07789 | 10/14/2016 | Email re: Deliberative email conversation between DoD personnel regarding Draft TG Training policy with service inputs | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117876 | PrivWithhold 07790 | PrivWithhold 07793 | 8/5/2016 | EMail RE: TG Accession Guidance to recruiting.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00117939 | PrivWithhold 07794 | PrivWithhold 07796 | 10/20/2016 | Document titled Air Force Transgender In-Serivce Education and Training Plan.  Contains plans for training on the transgender policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00118092 | PrivWithhold 07797 | PrivWithhold 07868 | 9/29/2016 | Draft copy of handbook titled "Transgender Service in the U.S. Military: An Implementation Handbook." Labled "Version 26" and "Not for Distribution // Draft Deliberative Document."  Contains draft deliberations concerning how commanders can implement DoD's policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00118103 | PrivWithhold 07869 | PrivWithhold 07940 | 9/27/2016 | Draft copy of transgender handbook for commanders. Labeled "Draft Deliberative Document."  Version 25 of the draft. Contains draft deliberations concerning how commanders can implement DoD's policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00118162 | PrivWithhold 07941 | PrivWithhold 07944 | 9/20/2016 | EMail re: DoDI 1300.28 Query for Future Efforts on Researching Warfighter Readiness (UNCLASSIFIED).msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00118203 | PrivWithhold 07945 | PrivWithhold 07946 | 8/4/2016 | Email re: Transgender Ques Bank UPR002216-16.msg | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00118902 | PrivWithhold 07947 | PrivWithhold 07948 | 1/17/2018 | Doc of AMSWG_ADHD_AnxietyBackground_PC.docx information | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00118963 | PrivWithhold 07949 | PrivWithhold 08009 | 11/30/2015 | DoDI 6130.03_Draft 2015.12.9.2015 tracked changes.docx | Deliberations regarding the implementation of the transgender policy | N | |
| DoD00119177 | PrivWithhold 08010 | PrivWithhold 08013 | 5/15/2017 | Email between DoD personnel discussing changes to DoD transgender medical policy and possible rereview of the policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00119437 | PrivWithhold 08014 | PrivWithhold 08016 | 3/7/2017 | Info Memo with the subject "Department of Defense 6130.03, "Medical Standards for Appointment, Enlistment, or Induction in the Military Services" Status Update and Way Forward."  Contains deliberative discussions concerning transgender policy and DoD Instruction 6130.03 and recommendations for next steps. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00119457 | PrivWithhold 08017 | PrivWithhold 08018 | 2/24/2017 | Document discussing background on the DoDI 6130.03 and includes recommended next steps. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00119530 | PrivWithhold 08019 | PrivWithhold 08024 | 1/19/2017 | Email between DoD personnel discussing the Accession Medical Standards Working Group meeting and review process. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00119605 | PrivWithhold 08025 | PrivWithhold 08026 | 12/19/2016 | Email between DoD personnel discussing issuances spreadsheet. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00119856 | PrivWithhold 08027 | PrivWithhold 08040 | 2/23/2017 | DoDI 6130.03 Army Final SD 818.docx | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120101 | PrivWithhold 08041 | PrivWithhold 08053 | 2/24/2017 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00120186 | PrivWithhold 08054 | PrivWithhold 08054 | 4/19/2017 | Deliberative discussions re: transgender medical policy and stability in preferred gender and reqts of medical provider | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120662 | PrivWithhold 08055 | PrivWithhold 08058 | 3/26/2018 | Deliberations regarding implementation of transgender accessions policy and coordination of new policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00120855 | PrivWithhold 08059 | PrivWithhold 08077 | 10/31/2014 | Slides showing efforts of Informatics office including transgender. | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00121158 | PrivWithhold 08078 | PrivWithhold 08078 | 4/14/2014 | Excel file titled "MHS Issuances & Publications Dashboard - JANUARY 2017 (results of DECEMBER 2016 data call)." Contains deliberations regarding timelines for transgender policy and other regulatory changes. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121436 | PrivWithhold 08079 | PrivWithhold 08131 | 7/10/2017 | Draft DODI 6130.03 titled "MEDICAL STANDARDS FOR APPOINTMENT, ENLISTMENT, OR INDUCTION IN THE MILITARY SERVICES." Contains track changes with recommended edits. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121505 | PrivWithhold 08132 | PrivWithhold 08132 | 4/11/2017 | Email between DoD personnel answering a transgender legal research question. | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00121530 | PrivWithhold 08133 | PrivWithhold 08135 | 3/30/2017 | Discussion between agency personnel discussing leadership feedback on proposed transgender policy implementation | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121552 | PrivWithhold 08136 | PrivWithhold 08137 | 2/24/2017 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00121596 | PrivWithhold 08138 | PrivWithhold 08191 | 9/19/2016 | Doc of TAB A_DoDI 6130.03_2016.9.19.doc | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121617 | PrivWithhold 08192 | PrivWithhold 08244 | 8/22/2016 | Doc of TAB A_DoDI 6130.03_2016.8.1_HRPO comments.doc | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00121624 | PrivWithhold 08245 | PrivWithhold 08245 | 4/14/2014 | Excel file titled "MHS Issuances & Publications Dashboard - Results of AUGUST 2016 Data Call." Contains deliberations regarding timelines for transgender policy and other regulatory changes. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121637 | PrivWithhold 08246 | PrivWithhold 08247 | 8/1/2016 | Email RE: Internal Coordination Package for DoDI 6130.03.msg | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00121655 | PrivWithhold 08248 | PrivWithhold 08258 | 7/18/2016 | Document containing issuance comments for Guidance for Treatment of Gender Dysphoria for Active Duty Service Members. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00122253 | PrivWithhold 08259 | PrivWithhold 08259 | 3/15/2018 | Doc of Medical waiver request for a specific service member. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00122456 | PrivWithhold 08260 | PrivWithhold 08260 | 2/22/2018 | E-mail between DoD personnel regarding study in light of current transgender policy announcements. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00122772 | PrivWithhold 08261 | PrivWithhold 08261 | 1/19/2018 | Email between DoD personnel discussing medical research on transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00122773 | PrivWithhold 08262 | PrivWithhold 08265 | 1/19/2018 | Document containing analysis of research material. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00123121 | PrivWithhold 08266 | PrivWithhold 08266 | 11/29/2017 | email re: clinical experience treating transgender individuals in the Army | Deliberations regarding the formulation of the transgender policy; email conversation regarding deployability based on hormone therapy during transition | | |
| DoD00123249 | PrivWithhold 08267 | PrivWithhold 08275 | 11/20/2017 | Email with subject "Re: Update on my UPR004797-17: Request Approval to Include Sexual Orientation Question on Survey."  Email chain was between DoD personnel regarding the questions to ask on a survey. | Deliberations regarding the formulation of the transgender policy | | |
| DoD00123272 | PrivWithhold 08276 | PrivWithhold 08277 | 11/17/2017 | email regarding the DoD response to the media at an event at Walter Reed that involved a gender transition surgery. | Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00124469 | PrivWithhold 08278 | PrivWithhold 08280 | 9/5/2017 | email regarding memo to DHA regarding current transgender policies and surgical care. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124517 | PrivWithhold 08281 | PrivWithhold 08332 | 7/28/2017 | Deliberative discussions concerning transgender policy and DoD Instruction 6130.03 | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124536 | PrivWithhold 08333 | PrivWithhold 08335 | 8/25/2017 | Email between DoD personnel discussing transgender media query. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124558 | PrivWithhold 08336 | PrivWithhold 08336 | 8/18/2017 | Email between DoD personnel discussing  briefing of TG policy to new Dept senior leaders | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124624 | PrivWithhold 08337 | PrivWithhold 08339 | 8/9/2017 | Deliberative email conversation between DoD personnel regarding a question on a gender dysphoria diagnosis | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00124688 | PrivWi thhold 08340 | PrivWi thhold 08340 | 8/2/2017 | internal deliberations on the DoD interim transgender policy guidelines | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124747 | PrivWi thhold 08341 | PrivWi thhold 08341 | 7/27/2017 | Email re: Deliberative discussions concerning transgender policy and impact of POTUS tweet | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00124898 | PrivWi thhold 08342 | PrivWi thhold 08344 | 7/11/2017 | Email between DoD personnel providing medical input to transgender accessions policy discussions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124924 | PrivWi thhold 08345 | PrivWi thhold 08357 | 7/12/2017 | Draft slides: Defense Healthcare Management Systems Senior Military Medical Action Council.  Labeled "FOIA Exemption 5 (Pre-decisional/deliberative)." | Deliberations regarding Defense Healthcare Management Systems priorities | N | Not predecisional |
| DoD00124925 | PrivWi thhold 08358 | PrivWi thhold 08360 | 7/8/2017 | Email between DoD personnel involving updates to transgender policy slides to update new senior officials on TG policy | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00124935 | PrivWi thhold 08361 | PrivWi thhold 08361 | 7/6/2017 | Email between DoD personnel discussing revisions to document. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00125043 | PrivWi thhold 08362 | PrivWi thhold 08414 | 4/19/2017 | Draft and undated red-line version of DoD Instruction 6130.03 which includes comments in the margins | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125208 | PrivWi thhold 08415 | PrivWi thhold 08415 | 6/8/2017 | Draft slides, draft info paper, and discussion. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125250 | PrivWi thhold 08416 | PrivWi thhold 08416 | 6/7/2017 | Email between DoD personnel discussing transgender medical studies. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125271 | PrivWi thhold 08417 | PrivWi thhold 08417 | 6/2/2017 | Email summary of the ongoing efforts to develop different policies, including accession medical standards involving transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125304 | PrivWi thhold 08418 | PrivWi thhold 08421 | 5/26/2017 | Email chain regarding policy issues relating to surgical and medicial treatment of transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00125306 | PrivWi thhold 08422 | PrivWi thhold 08424 | 5/26/2017 | Email chain regarding policy issues relating to treatment of transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125349 | PrivWi thhold 08425 | PrivWi thhold 08425 | 5/19/2017 | Email chain regarding policy issues surrounding treatment of non-service member transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125409 | PrivWi thhold 08426 | PrivWi thhold 08427 | 5/3/2017 | Email chain discussing developments in policies regarding service of transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00125595 | PrivWi thhold 08428 | PrivWi thhold 08430 | 3/7/2017 | Info Memo with the subject "Department of Defense 6130.03, "Medical Standards for Appointment, Enlistment, or Induction in the Military Services" Status Update and Way Forward."  Contains deliberative discussions concerning transgender policy and DoD Instruction 6130.03 and recommendations for next steps. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125599 | PrivWi thhold 08431 | PrivWi thhold 08440 | 3/4/2017 | Document containing a list of questions from congress including transgender questions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00125606 | PrivWithhold 08441 | PrivWithhold 08442 | 3/3/2017 | Email conversation regarding number of transgender service members on active duty. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125685 | PrivWithhold 08443 | PrivWithhold 08446 | 2/15/2017 | Meeting notes from the Policy Advisory Council with Tg discussion | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00125784 | PrivWithhold 08447 | PrivWithhold 08447 | 10/16/2013 | Materials relating to Medical Deputies Action Group meeting. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125788 | PrivWithhold 08448 | PrivWithhold 08450 | 1/25/2017 | Email re: DHSA memo on guidance of medical care and TG active duty service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00125936 | PrivWithhold 08451 | PrivWithhold 08455 | 12/9/2016 | Draft document containing overview of policy efforts including transgender. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00125981 | PrivWithhold 08456 | PrivWithhold 08459 | 12/6/2016 | Email between DoD personnel circulating and discussing transgender info paper on GD and Active duty service members | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126369 | PrivWithhold 08460 | PrivWithhold 08462 | 9/30/2016 | Email between DoD personnel discussing roles and responsibilities for transgender policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00126475 | PrivWithhold 08463 | PrivWithhold 08466 | 9/23/2016 | Email between DoD personnel following up on discussion from meeting. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126546 | PrivWithhold 08467 | PrivWithhold 08467 | 9/19/2016 | Email between DoD personnel discussing language for briefing bullets. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126607 | PrivWithhold 08468 | PrivWithhold 08473 | 9/14/2016 | Email between DoD personnel discussing media inquiry about particular transgender service member. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126671 | PrivWithhold 08474 | PrivWithhold 08477 | 9/6/2016 | Email between DoD discussing data gathering for presentation slides. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126833 | PrivWithhold 08478 | PrivWithhold 08481 | 8/15/2016 | Email between DoD personnel discussing speaker for event. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00126988 | PrivWithhold 08482 | PrivWithhold 08484 | 3/13/2018 | Email between DoD personnel providing information for transgender study proposal. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00127480 | PrivWithhold 08485 | PrivWithhold 08490 | 11/20/2017 | Email between DoD personnel regarding transgender survey. | Deliberations regarding the formulation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00128121 | PrivWi thhold 08491 | PrivWi thhold 08492 | 9/20/2017 | Email between DoD personnel circulating and discussing confirmation prep materials including transgender materials. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | | |
| DoD00128205 | PrivWi thhold 08493 | PrivWi thhold 08499 | 9/13/2017 | Email chain discussing development of policy information concerning transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00128207 | PrivWi thhold 08500 | PrivWi thhold 08502 | 9/12/2017 | Email chain discussing formulation of the interim guidance on TG policy with talkingpoints and Q and A. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128253 | PrivWi thhold 08503 | PrivWi thhold 08503 | 9/8/2017 | Email concerning draft guidance for treatment of transgender service members | Deliberations regarding the formulation of the transgender policy | N | Not predecisional |
| DoD00128308 | PrivWi thhold 08504 | PrivWi thhold 08504 | 8/31/2017 | Email chain regarding interim guidance for treatment of transgender service members during policy rereview | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00128310 | PrivWi thhold 08505 | PrivWi thhold 08506 | 8/31/2017 | Email chain regarding interim guidance for treatment of transgender service members | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128463 | PrivWi thhold 08507 | PrivWi thhold 08509 | 8/9/2017 | Email chain regarding the formulation of transgender policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128526 | PrivWi thhold 08510 | PrivWi thhold 08512 | 8/3/2017 | Email re: Deliberations on interim transgender policy and waivers for TG related surgical procedures and evaluations | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00128579 | PrivWi thhold 08513 | PrivWi thhold 08513 | 7/26/2017 | Document titled: Service Member Transgender Health Care | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00128586 | PrivWi thhold 08514 | PrivWi thhold 08514 | 7/26/2017 | Talking paper on Service Member Transgender Health Care | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00128620 | PrivWi thhold 08515 | PrivWi thhold 08516 | 7/26/2017 | Email between DoD personnel formulating response to POTUS tweet. | Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00128705 | PrivWi thhold 08517 | PrivWi thhold 08518 | 7/19/2017 | Email between DoD personnel gathering data for the House Armed Services Committee. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128723 | PrivWi thhold 08519 | PrivWi thhold 08522 | 7/17/2017 | Email between DoD personnel circulating cost information relating to transgender treatment. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|-------|-------------|-----------|------|------------------|-------------------------------|-----------|-------|
| DoD00128787 | PrivWithhold 08523 | PrivWithhold 08523 | 7/7/2017 | Email between DoD personnel involving slides for Transgender Senior Implementation Group Meeting. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128886 | PrivWithhold 08524 | PrivWithhold 08524 | 6/26/2017 | Configuration and meeting frequency and attendee lists of working groups on TG medical issues; discussions thereof. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128926 | PrivWithhold 08525 | PrivWithhold 08533 | 11/25/2016 | Slides titled: Information Brief Transgender Care | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128951 | PrivWithhold 08534 | PrivWithhold 08535 | 6/19/2017 | Discussion re M31 of the AF Medical Standards Directory revisions and related talking points. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00128968 | PrivWithhold 08536 | PrivWithhold 08537 | 6/12/2017 | Email between DoD personnel circulating notes from Health Affairs staff meeting discussing transgender status implementation | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129033 | PrivWithhold 08538 | PrivWithhold 08542 | 5/26/2017 | Email chain addressing policy development concerning transgender care of service member dependents | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00129056 | PrivWithhold 08543 | PrivWithhold 08544 | 5/19/2017 | Slides providing oversight to HSPO office structure and functions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129060 | PrivWithhold 08545 | PrivWithhold 08586 | 10/31/2014 | Slides for DoD health symposium including transgender. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129070 | PrivWithhold 08587 | PrivWithhold 08587 | 5/19/2017 | Email chain discussing policy developments being tracked by DHH's Health Services Policy and Oversight, including accession policies for transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129161 | PrivWithhold 08588 | PrivWithhold 08594 | 4/10/2017 | Email chain regarding the development of accession policies for transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129191 | PrivWithhold 08595 | PrivWithhold 08596 | 3/24/2017 | Email between DoD personnel circulating talking points including transgender talking points. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00129237 | PrivWi thhold 08597 | PrivWi thhold 08599 | 3/7/2017 | Draft Info Memo with the subject "Department of Defense 6130.03, "Medical Standards for Appointment, Enlistment, or Induction in the Military Services" Status Update and Way Forward."  Contains deliberative discussions concerning transgender policy and DoD Instruction 6130.03 and recommendations for next steps.  Contains track changes with recommended edits from Terry Adirim, DHA. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129260 | PrivWi thhold 08600 | PrivWi thhold 08601 | 3/3/2017 | Email between DoD personnel discussing potential DoDI edits. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129472 | PrivWi thhold 08602 | PrivWi thhold 08606 | 12/31/201 6 | Email between DoD personnel circulating and discussing transgender info paper and specific medical procedures | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129590 | PrivWi thhold 08607 | PrivWi thhold 08615 | 12/7/2016 | Slides titled: Information Brief Transgender Care. Contains proposed next steps on implementing transgender policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129611 | PrivWi thhold 08616 | PrivWi thhold 08617 | 11/25/201 6 | Slides titled: Information Brief Transgender Care related to TG medical issues and data re: gender dysphoria | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129632 | PrivWi thhold 08618 | PrivWi thhold 08618 | 11/22/201 6 | Email between DoD personnel discussing transgender medical data and active duty service members under Carter policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129633 | PrivWi thhold 08619 | PrivWi thhold 08627 | 9/8/2016 | Slides titled: TRANSGENDER SERVICE POLICY Implementation Update | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129805 | PrivWi thhold 08628 | PrivWi thhold 08630 | 10/15/201 6 | Email between DoD personnel clarifying an aspect of transgender medical policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00129830 | PrivWithhold 08631 | PrivWithhold 08633 | 10/4/2016 | Email between DoD personnel regarding transgender media item. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00129839 | PrivWithhold 08634 | PrivWithhold 08634 | 9/30/2016 | Email between DoD personnel discussing roles and responsibilities for transgender policy. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130030 | PrivWithhold 08635 | PrivWithhold 08635 | 9/7/2016 | Slides titled: Information Brief Transgender Care | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130042 | PrivWithhold 08636 | PrivWithhold 08637 | 9/6/2016 | Email between DoD discussing gathering of data for presentation slides. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130057 | PrivWithhold 08638 | PrivWithhold 08639 | 8/31/2016 | Email between DoD personnel discussing transgender data and requests for exceptions to policy re transgender medical issues | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130080 | PrivWithhold 08640 | PrivWithhold 08640 | 8/22/2016 | Email between DoD personnel discussing reference materials re: medical guidance for gender dysphoria | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130101 | PrivWithhold 08641 | PrivWithhold 08642 | 8/16/2016 | Email between DoD personnel discussing transgender policy status of implementation guidance of Carter policy | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00130207 | PrivWithhold 08643 | PrivWithhold 08643 | 3/22/2018 | Email between DoD personnel circulating transgender talking points. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00130950 | PrivWi thhold 08644 | PrivWi thhold 08645 | 3/9/2018 | Email between DoD personnel discussing accessions process and specific transgender applicant. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00137262 | PrivWi thhold 08646 | PrivWi thhold 08646 | 3/7/2018 | Document containing draft policy Q and A including transgender policy questions | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00137481 | PrivWi thhold 08647 | PrivWi thhold 08647 | 2/15/2018 | Email between DoD personnel discussing transgender medical policy follow-up to meeting. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00137908 | PrivWi thhold 08648 | PrivWi thhold 08648 | 4/25/2018 | Email between DoD personnel discussing specific transgender applicants. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00138140 | PrivWi thhold 08649 | PrivWi thhold 08657 | 9/8/2016 | Draft PowerPoint presentation on the implementation of the DoD policy on miltary service by transgender individuals | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00138203 | PrivWi thhold 08658 | PrivWi thhold 08669 | 9/16/2016 | Email between DoD personnel discussing media inquiry about particular transgender service member. | Deliberations regarding the implementation of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00138452 | PrivWithhold 08670 | PrivWithhold 08671 | 6/24/2016 | Email between DoD personnel discussing medical requirements for various medical issues. | Deliberations regarding the implementation of the transgender policy | | |
| DoD00139564 | PrivWithhold 08672 | PrivWithhold 08673 | 12/20/2017 | Slides titled: Recruiter Preliminary Screening Process | Deliberations regarding medical screening process | | |
| DoD00139865 | PrivWithhold 08674 | PrivWithhold 08675 | 3/14/2018 | Email between DoD personnel regarding posting of transgender policy documents online. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00139907 | PrivWithhold 08676 | PrivWithhold 08678 | 2/26/2018 | Email between DoD personnel circulating information relating to Transgender Care IPT meeting. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00139913 | PrivWithhold 08679 | PrivWithhold 08680 | 2/26/2018 | Email between DoD personnel regarding IPT meeting and trasngender updates | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00140271 | PrivWithhold 08681 | PrivWithhold 08681 | 3/16/2018 | Email between DoD personnel regarding specific waver requests. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00142589 | PrivWi thhold 08682 | PrivWi thhold 08684 | 3/9/2018 | Email between DoD personnel regarding accessions. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00142595 | PrivWi thhold 08685 | PrivWi thhold 08688 | 3/7/2018 | Email between DoD personnel providing answers to transgender policy question. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | N | Not predecisional |
| DoD00142871 | PrivWi thhold 08689 | PrivWi thhold 08718 | 2/12/2018 | Email between DoD personnel regarding transgender survey. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy; Deliberations regarding the rescission of the transgender policy | N | Not predecisional |
| DoD00143482 | PrivWi thhold 08719 | PrivWi thhold 08720 | 3/30/2016 | Email re: updating Hill on status of Carter Policy review | Deliberative email between DoD personnel regarding RAND report and congressional outreach. | | |
| DoD00143491 | PrivWi thhold 08721 | PrivWi thhold 08723 | 4/4/2016 | Deliberative email conversation between DoD personnel regarding the proper response to a NYT editorial on the Transgender Policy. | Deliberative email between DoD personnel regarding publication of NYTimes editorial on transgender service members. | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|-------|-------------|-----------|------|------------------|-------------------------------|-----------|-------|
| DoD00144734 | PrivWithhold 08724 | PrivWithhold 08726 | 8/9/2017 | Email Re: TG "Holding" Letter on Tg policy rereview | Deliberative email between DoD personnel regarding DoD transgender policy meeting. | N | Not predecisional |
| DoD00144855 | PrivWithhold 08727 | PrivWithhold 08728 | 7/6/2017 | FW: Gender Change for Retiree, Dependent, Contractor (UNCLASSIFIED).msg | Deliberative email between DoD personnel regarding DoD transgender dependent medical policy. | N | Not predecisional |
| DoD00144928 | PrivWithhold 08729 | PrivWithhold 08731 | 6/26/2017 | Deliberative email conversation between DoD personnel regarding development of the transgender policy and specifics on implementation | Deliberative email between DoD personnel regarding DoD transgender medical policy meeting. | N | Not predecisional |
| DoD00144936 | PrivWithhold 08732 | PrivWithhold 08733 | 6/24/2017 | Deliberative email conversation regarding the Transgender policy rollout | Deliberative email between DoD personnel regarding DoD transgender medical policy. | N | Not predecisional |
| DoD00145040 | PrivWithhold 08734 | PrivWithhold 08738 | 2/17/2017 | Email RE_ Assistance Requested of MTP and SCCC (33.4 KB).msg | Deliberative email between DoD personnel regarding DoD transgender medical policy. | N | Not predecisional |
| USCG 00007621 | PrivWithhold 08739 | PrivWithhold 08741 | 8/18/2015 | This is a Department of Defense generated document titled "TRANSGENDER SERVICE REVIEW WORKING GROUP OUTLINE" that is labeled "Draft Deliberative." The document contains deliberative materials relating to the formulation and implementation of transgender policy. | Deliberations regarding the formulation of the transgender policy; Deliberations regarding the implementation of the transgender policy | | |

In Camera Review of 500 DPP Documents

| DOCID | Begin Bates | End Bates | Date | Title/Description | Privilege Basis and Description | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| USCG 00007707 | PrivWi thhold 08742 | PrivWi thhold 08813 | 9/23/2016 | Draft DoD document titled "Transgender Service in the US Military: An Implementation Handbook."  Contains draft deliberations concerning how commanders can implement DoD's policy. | This document is titled "Transgender Service in the US Military: An Implementation Handbook." It was generated by the Department of Defense, and it is labeled "Not for Distribution/Draft Deliberative Document." It contains deliberative material regarding the formulation and implementation of transgender policy. | N | Not predecisional |