In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002760 | PrivWith hold0000 9185 | PrivWith hold0000 9185 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | An email from Juliet Beyler, a senior member of the Transgender Military Service Working Group convened by Secretary Mattis on June 30, 2017, to Stephanie Miller, the Chair of that working group, providing recommendations regarding future work of the working group in light of the President's statements on Twitter. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects suggestions among DoD officials as to how to proceed given the President's Twitter statements. See Declaration of Robert E. Easton, August 28, 2020, ¶5. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002762 | PrivWith hold0000 9186 | PrivWith hold0000 9187 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | This document reflects deliberations among Stephanie Miller, others in the Office of the Under Secretary of Defense for Personnel and Readiness, and Paul Haverstick, a DoD spokesperson, regarding a further statement from DoD in light of the President's tweets. This document contains an email chain between senior members of the Department regarding whether and when to provide new guidance to DoD in light of the President's statements on twitter.  The email chain contains proposed questions and answers that were not adopted and never finalized, and were exchanged long before the DoD Transgender Service Policy was itself finalized. See Declaration of Robert E. Easton, August 28, 2020, ¶6. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002765 | PrivWith hold0000 9188 | PrivWith hold0000 9189 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | This document reflects deliberations among Stephanie Miller, others in the Office of the Under Secretary of Defense for Personnel and Readiness, and Paul Haverstick, a DoD spokesperson, regarding a further statement from DoD in light of the President's tweets. This document contains an email chain between senior members of the Department regarding whether and when to provide new guidance to DoD in light of the President's statements on twitter.  The email chain contains proposed questions and answers that were not adopted and never finalized, and were exchanged long before the DoD Transgender Service Policy was itself finalized. See Declaration of Robert E. Easton, August 28, 2020, ¶6. | | |
| DoD00 005911 | PrivWith hold0000 9190 | PrivWith hold0000 9190 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   See Declaration of Robert E. Easton, August 28, 2020, ¶7. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 012348 | PrivWith hold0000 9196 | PrivWith hold0000 9196 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   See Declaration of Robert E. Easton, August 28, 2020, ¶7. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 012351 | PrivWith hold0000 9197 | PrivWith hold0000 9197 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   See Declaration of Robert E. Easton, August 28, 2020, ⁋7. | | |
| DoD00 012354 | PrivWith hold0000 9198 | PrivWith hold0000 9198 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   See Declaration of Robert E. Easton, August 28, 2020, ⁋7. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 028488 | PrivWith hold0000 9205 | PrivWith hold0000 9205 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   See Declaration of Robert E. Easton, August 28, 2020, ¶7. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086112 | PrivWith hold0000 9281 | PrivWith hold0000 9281 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.   See Declaration of Robert E. Easton, August 28, 2020, ¶7. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 095679 | PrivWith hold0000 9283 | PrivWith hold0000 9283 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft versions of that briefing card that were sent out to senior DoD staff members for review and comment.  The documents all have a large "DRAFT" watermark appearing diagonally from left to right.  This document is pre-decisional.  It preceded DoD's decisions about how to respond to the President's tweets, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they are deliberative because they were not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  They also capture the deliberative process undertaken by DoD as it developed and refined its response to the President's tweets.  See Declaration of Robert E. Easton, August 28, 2020, ¶7. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 026991 | PrivWith hold0000 9202 | PrivWith hold0000 9204 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP; Presidential Communica tions Privilege - PCP | Communications regarding proposed talking points to be sent to the White House about DoD's forthcoming actions in light of the President's statements on Twitter. The document in particular contains proposed questions and answers sent by Paul S. Koffsky, a senior DoD attorney performing the duties of the DoD General Counsel, to senior members of the staff of the Secretary of Defense for review and comment.  In response, a senior staff member offered a reaction to the proposed questions and answers.  This conversation is pre-decisional.  It preceded the White House's decisions about how to explain DoD's forthcoming actions, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  The conversation is also deliberative. It shows the mental impressions and thoughts of senior DoD officials as the Department worked to respond to the President's tweets.  The initial email in the chain reflects a discussion with an attorney in the Office of the White House Counsel, and has been separately redacted of information subject to  to the Presidential Communications Privilege and attorney-client privilege. See Declaration of Robert E. Easton, August 28, 2020, ¶8. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083396 | PrivWith hold0000 9216 | PrivWith hold0000 9216 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter. This document is pre-decisional.  It precedes DoD's decision about how to respond to the statements, as well as the Department's February 22, 2018 final recommendation to the President on military service by transgender personnel.  This document is also deliberative. It contains recommendations from senior policy makers on how to proceed with policy on military service by transgender individuals and individuals with gender dysphoria.Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter. See Declaration of Robert E. Easton, August 28, 2020, ¶9. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083400 | PrivWith hold0000 9217 | PrivWith hold0000 9217 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter. This document is pre-decisional.  It precedes DoD's decision about how to respond to the statements, as well as the Department's February 22, 2018 final recommendation to the President on military service by transgender personnel.  This document is also deliberative. It contains recommendations from senior policy makers on how to proceed with policy on military service by transgender individuals and individuals with gender dysphoria. See Declaration of Robert E. Easton, August 28, 2020, ¶9. | | |
| DoD00 083402 | PrivWith hold0000 9218 | PrivWith hold0000 9218 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter. This document is pre-decisional.  It precedes DoD's decision about how to respond to the statements, as well as the Department's February 22, 2018 final recommendation to the President on military service by transgender personnel.  This document is also deliberative. It contains recommendations from senior policy makers on how to proceed with policy on military service by transgender individuals and individuals with gender dysphoria.See Declaration of Robert E. Easton, August 28, 2020, ¶9. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085502 | PrivWith hold0000 9280 | PrivWith hold0000 9280 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter. This document is pre-decisional.  It precedes DoD's decision about how to respond to the statements, as well as the Department's February 22, 2018 final recommendation to the President on military service by transgender personnel.  This document is also deliberative. It contains recommendations from senior policy makers on how to proceed with policy on military service by transgender individuals and individuals with gender dysphoria. See Declaration of Robert E. Easton, August 28, 2020, ¶9. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083390 | PrivWith hold0000 9214 | PrivWith hold0000 9215 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter and also includes a draft statement for review and comment by the senior staff members.This document is pre-decisional and deliberative because it captures the active decision-making process of senior DoD officials as they collaborated across email to provide comments and thoughts on draft documents.Another category concerns draft Defense Health Agency ("DHA") talking points and media responses. Within DoD, talking points are developed by staff for senior leaders to arm these leaders with correct facts and policy positions so that DoD is speaking with one voice to its components, the Services, other parts of the U.S. Government, and the public.  Talking points in draft form have not been approved by DoD leadership and therefore are not deemed appropriate for release.  See Declaration of Robert E. Easton, August 28, 2020, ¶9. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084565 | PrivWith hold0000 9262 | PrivWith hold0000 9265 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Document reflects a high-level email conversation that includes Secretary of Defense Mattis concerning recommended next steps after the President's statements on Twitter and also includes a draft statement for review and comment by the senior staff members. This document is pre-decisional and deliberative because it captures the active decision-making process of senior DoD officials as they collaborated across email to provide comments and thoughts on draft documents.Another category concerns draft Defense Health Agency ("DHA") talking points and media responses. Within DoD, talking points are developed by staff for senior leaders to arm these leaders with correct facts and policy positions so that DoD is speaking with one voice to its components, the Services, other parts of the U.S. Government, and the public.  Talking points in draft form have not been approved by DoD leadership and therefore are not deemed appropriate for release. See Declaration of Robert E. Easton, August 28, 2020, ¶9. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 124749 | PrivWith hold0000 9284 | PrivWith hold0000 9286 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Draft Defense Health Agency ("DHA") talking points and media responses. Draft talking points and proposed questions and answers to address media inquiries and inquiries from the Military Services in light of the President's statements on Twitter.  The talking points and proposed questions and answers were sent to Raquel C. Bono, the Director of the DHA, by a senior member of her staff for her review and comment. This document is pre-decisional and deliberative.  It reflects the review, comment, and reflection by senior DoD officials concerning policy and possible public statements before statements were issued by DoD. Additionally, talking points in draft form have not been approved by DoD leadership and therefore are not deemed appropriate for release.  See Declaration of Robert E. Easton, August 28, 2020, ⁋10. | | |
| DoD00 006295 | PrivWith hold0000 9191 | PrivWith hold0000 9192 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | This document is an email chain among senior staff members of the Defense Health Agency deliberating on possible responses to several media inquiries they had received following the President's statements on Twitter. This document is pre-decisional and deliberative.  It reflects the review, comment, and reflection by senior DoD officials concerning policy and possible public statements before statements were issued by DoD. Additionally, talking points in draft form have not been approved by DoD leadership and therefore are not deemed appropriate for release.  See Declaration of Robert E. Easton, August 28, 2020, ⁋10. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 006370 | PrivWith hold0000 9193 | PrivWith hold0000 9195 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Draft Defense Health Agency ("DHA") talking points and media responses. an email chain among senior staff members of DHA deliberating on possible responses to several media inquiries they had received following the President's statements on Twitter.  This document is pre-decisional and deliberative.  It reflects the review, comment, and reflection by senior DoD officials concerning policy and possible public statements before statements were issued by DoD. Additionally, talking points in draft form have not been approved by DoD leadership and therefore are not deemed appropriate for release.  See Declaration of Robert E. Easton, August 28, 2020, ¶10. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 033282 | PrivWith hold0000 9206 | PrivWith hold0000 9207 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.  See Declaration of Robert E. Easton, August 28, 2020, ⁋11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083972 | PrivWith hold0000 9225 | PrivWith hold0000 9227 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense. This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.   See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083984 | PrivWith hold0000 9228 | PrivWith hold0000 9229 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.  This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process. See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083986 | PrivWith hold0000 9230 | PrivWith hold0000 9231 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense. This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.  See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083988 | PrivWith hold0000 9232 | PrivWith hold0000 9233 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.   This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083990 | PrivWith hold0000 9234 | PrivWith hold0000 9235 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.  This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process. See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083992 | PrivWith hold0000 9236 | PrivWith hold0000 9236 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.  This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.  See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083994 | PrivWith hold0000 9237 | PrivWith hold0000 9237 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense. This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.  See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084541 | PrivWith hold0000 9259 | PrivWith hold0000 9259 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.  This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.   See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084545 | PrivWith hold0000 9260 | PrivWith hold0000 9261 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.  This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process. See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085464 | PrivWith hold0000 9272 | PrivWith hold0000 9273 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.   This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process. See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083326 | PrivWith hold0000 9211 | PrivWith hold0000 9211 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | A version of the document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense. This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.   See Declaration of Robert E. Easton, August 28, 2020, ¶11 | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083328 | PrivWith hold0000 9212 | PrivWith hold0000 9212 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | A version of the document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.   This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.  See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083330 | PrivWith hold0000 9213 | PrivWith hold0000 9213 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | A version of the document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.   This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process.  See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084539 | PrivWith hold0000 9257 | PrivWith hold0000 9258 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | A version of the document that contains deliberations on a draft statement from the Secretary of Defense in light of the President's tweet. An email chain entitled "DRAFT Statement on TG" consisting of deliberations among senior officials within DoD. The emails contain a draft statement seeking review and comment from senior staff members from the Office of the Secretary of Defense.   This document is pre-decisional because it was developed prior to the final public statement released by DoD, as well as the Department's ultimate policy decisions on the issue.  This document also demonstrates the typical back-and-forth that takes place among senior officials in the development and refinement of a public statement by DoD before the statement is made public.  It therefore reflects DoD's deliberative process. See Declaration of Robert E. Easton, August 28, 2020, ¶11. | | |
| DoD00 084000 | PrivWith hold0000 9238 | PrivWith hold0000 9244 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Email deliberations of senior officials in the Office of the Secretary of Defense regarding a senior military official's response to certain international events affecting national security. The discussion is unrelated to the topic of transgender military service and appears in the collection only because an accompanying news story mentions the President's statements on Twitter.  A redacted version of this email disclosing the news story on the President's statements on Twitter will be provided to Plaintiffs. See Declaration of Robert E. Easton, August 28, 2020, ¶12. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084002 | PrivWith hold0000 9245 | PrivWith hold0000 9250 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Email deliberations of senior officials in the Office of the Secretary of Defense regarding a senior military official's response to certain international events affecting national security. The discussion is unrelated to the topic of transgender military service and appears in the collection only because an accompanying news story mentions the President's statements on Twitter.  A redacted version of this email disclosing the news story on the President's statements on Twitter will be provided to Plaintiffs. See Declaration of Robert E. Easton, August 28, 2020, ¶12. | | |
| DoD00 085466 | PrivWith hold0000 9274 | PrivWith hold0000 9279 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Email deliberations of senior officials in the Office of the Secretary of Defense regarding a senior military official's response to certain international events affecting national security. The discussion is unrelated to the topic of transgender military service and appears in the collection only because an accompanying news story mentions the President's statements on Twitter.  A redacted version of this email disclosing the news story on the President's statements on Twitter will be provided to Plaintiffs.  See Declaration of Robert E. Easton, August 28, 2020, ¶12. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084535 | PrivWith hold0000 9251 | PrivWith hold0000 9253 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Concerns a draft statement on North Korea. Statement by Chief Pentagon Spokesperson Dana W. White on North Korea IBCM launch" contain a draft statement by the Chief Pentagon spokesperson on the launch of an ICBM from North Korea and comments on that draft statement.  The statement is unrelated to transgender military service and appears in the collection only because the email chain briefly references the release of a separate and unrelated statement on military service by transgender individuals. A redacted version of this email disclosing the reference to the statement on military service by transgender individuals will be provided to Plaintiffs. See Declaration of Robert E. Easton, August 28, 2020, ¶13. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 084537 | PrivWith hold0000 9254 | PrivWith hold0000 9256 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | Concerns a draft statement on North Korea. Statement by Chief Pentagon Spokesperson Dana W. White on North Korea IBCM launch" contain a draft statement by the Chief Pentagon spokesperson on the launch of an ICBM from North Korea and comments on that draft statement.  The statement is unrelated to transgender military service and appears in the collection only because the email chain briefly references the release of a separate and unrelated statement on military service by transgender individuals. A redacted version of this email disclosing the reference to the statement on military service by transgender individuals will be provided to Plaintiffs. See Declaration of Robert E. Easton, August 28, 2020, ¶13. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083924 | PrivWith hold0000 9219 | PrivWith hold0000 9221 | 7/31/2017 0:00 | Deliberative Process Privilege - DPP | Recommendations on how to respond to other news items unrelated to transgender service. It contains recommendations from the Pentagon Chief Spokesperson regarding how to respond to various press inquiries involving the U.S. presence in Afghanistan and DoD's South Asia and Afghanistan strategy.  The deliberations and recommendations contained in the email do not involve military service by transgender individuals and appear in the collection only because an inquiry from a reporter concerning military service by transgender individuals is briefly mentioned at the bottom of the chain. A redacted version of this email disclosing the comment on the reporter's inquiry will be provided to Plaintiffs.  See Declaration of Robert E. Easton, August 28, 2020, ¶14. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083928 | PrivWith hold0000 9222 | PrivWith hold0000 9224 | 7/31/2017 0:00 | Deliberative Process Privilege - DPP | Recommendations on how to respond to other news items unrelated to transgender service. It contains recommendations from the Pentagon Chief Spokesperson regarding how to respond to various press inquiries involving the U.S. presence in Afghanistan and DoD's South Asia and Afghanistan strategy. The deliberations and recommendations contained in the email do not involve military service by transgender individuals and appear in the collection only because an inquiry from a reporter concerning military service by transgender individuals is briefly mentioned at the bottom of the chain. A redacted version of this email disclosing the comment on the reporter's inquiry will be provided to Plaintiffs. See Declaration of Robert E. Easton, August 28, 2020, ¶14. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 095473 | PrivWith hold0000 9282 | PrivWith hold0000 9282 | 7/31/2017 0:00 | Deliberative Process Privilege - DPP | Document dealing with talking points for a phone call between the Secretary of Defense and Senator Mitch McConnell.  The notes prepared for the Secretary of Defense for a phone call with the Senate Majority Leader on August 2, 2017.  The notes contain many of the Secretary's strategic, national security, and budgetary priorities for the Department of Defense. The notes do not mention military service by transgender individuals.  This withheld document is deliberative. It reflects the confidential opinions and deliberations of the Secretary of Defense and Deputy Secretary of Defense.  It is also pre-decisional.  It precedes both the call with Senator McConnell and subsequent decisions on the strategic, national security, and budgetary priorities addressed in the notes.  See Declaration of Robert E. Easton, August 28, 2020, ¶15. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085436 | PrivWith hold0000 9266 | PrivWith hold0000 9267 | 7/29/2017 0:00 | Deliberative Process Privilege - DPP | A discussion between the Secretary of Defense and Chairman of the Joint Chiefs of Staff regarding the development of a statement in light of the President's tweet. Contains email deliberations between the Secretary of Defense and the Chairman of the Joint Chiefs of Staff regarding a statement issued to other senior officers following the President's statements on Twitter.The document reflects thoughts and opinions about the DoD Transgender Service Policy between the most senior officials within DoD.  In addition, it is pre-decisional to both the immediate question of how DoD would respond to the President's tweets and the ultimate issue of policy concerning military service by transgender individuals.   See Declaration of Robert E. Easton, August 28, 2020, ¶16. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085460 | PrivWith hold0000 9268 | PrivWith hold0000 9269 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | A discussion between the Secretary of Defense and Chairman of the Joint Chiefs of Staff regarding the development of a statement in light of the President's tweet. Contains email deliberations between the Secretary of Defense and the Chairman of the Joint Chiefs of Staff regarding a statement issued to other senior officers following the President's statements on Twitter.  The document reflects thoughts and opinions about the DoD Transgender Service Policy between the most senior officials within DoD.  In addition, it is pre-decisional to both the immediate question of how DoD would respond to the President's tweets and the ultimate issue of policy concerning military service by transgender individuals.  See Declaration of Robert E. Easton, August 28, 2020, ¶16. |  |  |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085462 | PrivWith hold0000 9270 | PrivWith hold0000 9271 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | A discussion between the Secretary of Defense and Chairman of the Joint Chiefs of Staff regarding the development of a statement in light of the President's tweet. Contains email deliberations between the Secretary of Defense and the Chairman of the Joint Chiefs of Staff regarding a statement issued to other senior officers following the President's statements on Twitter.  The document reflects thoughts and opinions about the DoD Transgender Service Policy between the most senior officials within DoD.  In addition, it is pre-decisional to both the immediate question of how DoD would respond to the President's tweets and the ultimate issue of policy concerning military service by transgender individuals.  See Declaration of Robert E. Easton, August 28, 2020, ¶16. | | |
| DoD00 002750 | PrivWith hold0000 9176 | PrivWith hold0000 9178 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Email chain from Ms. Miller to senior officials from the Office of the Under Secretary for Personnel and Readiness providing recommendations pertaining to the future duties of the Transgender Military Service Working Group and recommendations regarding personnel policy changes in light of the President's statements on Twitter.  This document is pre-decisional and deliberative.  It reflect the real-time thoughts and deliberations of senior DoD personnel as they worked to develop and refine the Department's policy. See Declaration of Robert E. Easton, August 28, 2020, ¶17. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002754 | PrivWith hold0000 9179 | PrivWith hold0000 9181 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Email chain from Ms. Miller to senior officials from the Office of the Under Secretary for Personnel and Readiness providing recommendations pertaining to the future duties of the Transgender Military Service Working Group and recommendations regarding personnel policy changes in light of the President's statements on Twitter.   This document is pre-decisional and deliberative.  It reflect the real-time thoughts and deliberations of senior DoD personnel as they worked to develop and refine the Department's policy. See Declaration of Robert E. Easton, August 28, 2020, ¶17. | | |
| DoD00 002759 | PrivWith hold0000 9182 | PrivWith hold0000 9184 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Email chain from Ms. Miller to senior officials from the Office of the Under Secretary for Personnel and Readiness providing recommendations pertaining to the future duties of the Transgender Military Service Working Group and recommendations regarding personnel policy changes in light of the President's statements on Twitter.  This document is pre-decisional and deliberative.  It reflect the real-time thoughts and deliberations of senior DoD personnel as they worked to develop and refine the Department's policy. See Declaration of Robert E. Easton, August 28, 2020, ¶17. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 012356 | PrivWith hold0000 9199 | PrivWith hold0000 9201 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Email chain from Ms. Miller to senior officials from the Office of the Under Secretary for Personnel and Readiness providing recommendations pertaining to the future duties of the Transgender Military Service Working Group and recommendations regarding personnel policy changes in light of the President's statements on Twitter.  This document is pre-decisional and deliberative.  It reflect the real-time thoughts and deliberations of senior DoD personnel as they worked to develop and refine the Department's policy. See Declaration of Robert E. Easton, August 28, 2020, ¶17. | | |
| DoD00 052032 | PrivWith hold0000 9208 | PrivWith hold0000 9210 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Email chain from Ms. Miller to senior officials from the Office of the Under Secretary for Personnel and Readiness providing recommendations pertaining to the future duties of the Transgender Military Service Working Group and recommendations regarding personnel policy changes in light of the President's statements on Twitter.  This document is pre-decisional and deliberative.  It reflect the real-time thoughts and deliberations of senior DoD personnel as they worked to develop and refine the Department's policy. See Declaration of Robert E. Easton, August 28, 2020, ¶17. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 128609 | PrivWith hold0000 9287 | PrivWith hold0000 9289 | 7/26/2017 0:00 | Deliberative Process Privilege - DPP | Email chain from Ms. Miller to senior officials from the Office of the Under Secretary for Personnel and Readiness providing recommendations pertaining to the future duties of the Transgender Military Service Working Group and recommendations regarding personnel policy changes in light of the President's statements on Twitter.   This document is pre-decisional and deliberative.  It reflect the real-time thoughts and deliberations of senior DoD personnel as they worked to develop and refine the Department's policy. See Declaration of Robert E. Easton, August 28, 2020, ¶17. | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100104 73.000 1 | PrivWith hold0000 9174 | PrivWith hold0000 9175 | 7/27/2017 0:00 | Deliberative Process Privilege - DPP | This document contains a series of questions posed by Dr. Mark T. Esper, then a nominee to be Secretary of the Army, in order to prepare and develop talking points for his confirmation hearing before the United States Senate Committee on Armed Services. This document contains recommended responses on several topics, only one of which is military service by transgender individuals and individuals with gender dysphoria. This document is pre-decisional because the recommendations it contains were generated prior to, and in preparation for, Dr. Esper's SASC confirmation hearing. This document is also pre-decisional because it is a non-final draft.  This document is deliberative because Dr. Esper's questions and the associated recommendations reflect the candid advice of government officials on how to address topics critical to the Army's operations in the context of his confirmation hearing.  (*See* Declaration of COL Emanuel, August 27, 2020). | | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007452 | PrivWith hold0000 9659 | PrivWith hold0000 9664 | 1/23/2018 0:00 | Deliberative Process Privilege - DPP | Draft information paper analyzing, critiquing, and providing recommendations regarding the RAND Report that was prepared for the Secretary of Defense to be used in deliberations concerning DoD's Transgender Service Policy. The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* review |
| DoD00 007451 | PrivWith hold0000 9656 | PrivWith hold0000 9658 | 1/23/2018 0:00 | Deliberative Process Privilege - DPP | Additional versions of that draft information paper containing comments from senior DoD officials in the Office of the Undersecretary of Defense for Personnel and Readiness ("OUSD (P&R)"). The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087724 | PrivWith hold0001 0319 | PrivWith hold0001 0323 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Additional versions of that draft information paper containing comments from senior DoD officials in the Office of the Undersecretary of Defense for Personnel and Readiness ("OUSD (P&R)"). The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |
| DoD00 137997 | PrivWith hold0001 1028 | PrivWith hold0001 1032 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Additional versions of that draft information paper containing comments from senior DoD officials in the Office of the Undersecretary of Defense for Personnel and Readiness ("OUSD (P&R)"). The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137999 | PrivWith hold0001 1034 | PrivWith hold0001 1038 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Additional versions of that draft information paper containing comments from senior DoD officials in the Office of the Undersecretary of Defense for Personnel and Readiness ("OUSD (P&R)"). The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |
| DoD00 141675 | PrivWith hold0001 1161 | PrivWith hold0001 1165 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Additional versions of that draft information paper containing comments from senior DoD officials in the Office of the Undersecretary of Defense for Personnel and Readiness ("OUSD (P&R)"). The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122716 | PrivWith hold0001 0463 | PrivWith hold0001 0467 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Identical versions of a separate memorandum prepared by Dr. Terry Adirim, a senior doctor and subject matter expert in the Office of the Assistant Secretary of Defense for Health Affairs, that contains comments on a draft of the above-noted information paper for the Secretary of Defense. The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 140449 | PrivWith hold0001 1086 | PrivWith hold0001 1090 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Identical versions of a separate memorandum prepared by Dr. Terry Adirim, a senior doctor and subject matter expert in the Office of the Assistant Secretary of Defense for Health Affairs, that contains comments on a draft of the above-noted information paper for the Secretary of Defense. The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DOD00 127172 | PrivWith hold0001 0520 | PrivWith hold0001 0520 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Email from Dr. Adirim to Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), which transmitted her memorandum.  The body of the email contains a characterization of the draft information paper and expresses the opinions of two senior DoD officials concerning the content of the draft information paper.  The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 133478 | PrivWith hold0001 0742 | PrivWith hold0001 0746 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Identical copies of a separate draft information paper written by Mr. Hebert that provides commentary and analysis of the RAND study for use in formulating DoD's Report. The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |
| DoD00 138045 | PrivWith hold0001 1041 | PrivWith hold0001 1045 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Identical copies of a separate draft information paper written by Mr. Hebert that provides commentary and analysis of the RAND study for use in formulating DoD's Report. The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141490 | PrivWith hold0001 1139 | PrivWith hold0001 1143 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Identical copies of a separate draft information paper written by Mr. Hebert that provides commentary and analysis of the RAND study for use in formulating DoD's Report. The document is pre-decisional. It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative. It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |
| DoD00 133477 | PrivWith hold0001 0737 | PrivWith hold0001 0741 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Another version of the information paper written by Mr. Hebert that provides commentary and analysis of the RAND study for use in formulating DoD's Report. The document is pre-decisional. It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative. It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 006644 | PrivWith hold0000 9655 | PrivWith hold0000 9655 | 1/23/2018 0:00 | Deliberative Process Privilege - DPP | Draft memorandum from Robert Wilkie, the Under Secretary of Defense for Personnel and Readiness, providing analysis of the RAND Report to the Secretary of Defense for his deliberations on the military transgender policy and DoD Report.  The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | |
| DoD00 087717 | PrivWith hold0001 0315 | PrivWith hold0001 0316 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087723 | PrivWith hold0001 0317 | PrivWith hold0001 0318 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | Requires *Warner* Review |
| DoD00 137996 | PrivWith hold0001 1027 | PrivWith hold0001 1027 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137998 | PrivWith hold0001 1033 | PrivWith hold0001 1033 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | |
| DoD00 139944 | PrivWith hold0001 1065 | PrivWith hold0001 1068 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 139968 | PrivWith hold0001 1069 | PrivWith hold0001 1072 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | N | Not deliberative |
| DoD00 140054 | PrivWith hold0001 1073 | PrivWith hold0001 1076 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018. This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 140110 | PrivWith hold0001 1081 | PrivWith hold0001 1083 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | N | Not deliberative |
| DoD00 141671 | PrivWith hold0001 1158 | PrivWith hold0001 1159 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141674 | PrivWith hold0001 1160 | PrivWith hold0001 1160 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Email chains with deliberations about the content of Under Secretary Wilkie's draft RAND information memorandum The document is pre-decisional.  It was created before DoD's Report was finalized and before Secretary Mattis adopted the Panel of Expert's recommendations in full and presented them to the President on or about February 22, 2018.  This document is also deliberative.  It reflects the views and analyses of DoD officials regarding the RAND Report's content and conclusions and how to address issues raised by the RAND Report in future DoD policy and in formulating DoD's Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶8. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000311 | PrivWith hold0000 9567 | PrivWith hold0000 9568 | 1/18/2018 0:00 | Deliberative Process Privilege - DPP | Copy of a signed action memorandum which reflect Secretary Wilkie's recommendations to the Secretary of Defense regarding the future development of a military policy on universal accession and retention standards. The document reflects the early stages of DoD deliberations on what ultimately culminated in the Department's July 30, 2018 instruction on non-deployable service members (Department of Defense Instruction ("DoDI") 1332.45). Further, to the extent portions of those deliberations related to transgender military service, they occurred before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects the views, recommendations and analyses of DoD officials about issues regarding the development of DoDI 1332.45 and other potential DoD policies.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶9. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000314 | PrivWith hold0000 9569 | PrivWith hold0000 9570 | 1/18/2018 0:00 | Deliberative Process Privilege - DPP | Identical copies of the signed action memorandum which reflect Secretary Wilkie's recommendations to the Secretary of Defense regarding the future development of a military policy on universal accession and retention standards. The document reflects the early stages of DoD deliberations on what ultimately culminated in the Department's July 30, 2018 instruction on non-deployable service members (Department of Defense Instruction ("DoDI") 1332.45).  Further, to the extent portions of those deliberations related to transgender military service, they occurred before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects the views, recommendations and analyses of DoD officials about issues regarding the development of DoDI 1332.45 and other potential DoD policies.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶9. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 138056 | PrivWith hold0001 1046 | PrivWith hold0001 1047 | 1/18/2018 0:00 | Deliberative Process Privilege - DPP | Identical copies of the signed action memorandum which reflect Secretary Wilkie's recommendations to the Secretary of Defense regarding the future development of a military policy on universal accession and retention standards. The document reflects the early stages of DoD deliberations on what ultimately culminated in the Department's July 30, 2018 instruction on non-deployable service members (Department of Defense Instruction ("DoDI") 1332.45).  Further, to the extent portions of those deliberations related to transgender military service, they occurred before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects the views, recommendations and analyses of DoD officials about issues regarding the development of DoDI 1332.45 and other potential DoD policies.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶9. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|------------------------------------------|-----------|-------|
| DoD00 010505 | PrivWith hold0000 9713 | PrivWith hold0000 9714 | 1/18/2018 0:00 | Deliberative Process Privilege - DPP | Draft versions of the signed action memorandum, including drafts with comments from senior officials in OUSD (P&R).  The document reflects the early stages of DoD deliberations on what ultimately culminated in the Department's July 30, 2018 instruction on non-deployable service members (Department of Defense Instruction ("DoDI") 1332.45).  Further, to the extent portions of those deliberations related to transgender military service, they occurred before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects the views, recommendations and analyses of DoD officials about issues regarding the development of DoDI 1332.45 and other potential DoD policies.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶9. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|------|------|------|------|------|------|------|
| DoD00 138061 | PrivWith hold0001 1048 | PrivWith hold0001 1049 | 1/18/2018 0:00 | Deliberative Process Privilege - DPP | Draft versions of the signed action memorandum, including drafts with comments from senior officials in OUSD (P&R).  The document reflects the early stages of DoD deliberations on what ultimately culminated in the Department's July 30, 2018 instruction on non-deployable service members (Department of Defense Instruction ("DoDI") 1332.45).  Further, to the extent portions of those deliberations related to transgender military service, they occurred before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects the views, recommendations and analyses of DoD officials about issues regarding the development of DoDI 1332.45 and other potential DoD policies.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶9. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141492 | PrivWith hold0001 1144 | PrivWith hold0001 1146 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Draft versions of the signed action memorandum, including drafts with comments from senior officials in OUSD (P&R).  The document reflects the early stages of DoD deliberations on what ultimately culminated in the Department's July 30, 2018 instruction on non-deployable service members (Department of Defense Instruction ("DoDI") 1332.45).  Further, to the extent portions of those deliberations related to transgender military service, they occurred before the DoD Transgender Service Policy was finalized by DoD.  This document is also deliberative.  It reflects the views, recommendations and analyses of DoD officials about issues regarding the development of DoDI 1332.45 and other potential DoD policies.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶9. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000337 | PrivWith hold0000 9571 | PrivWith hold0000 9580 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000358 | PrivWith hold0000 9581 | PrivWith hold0000 9589 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000363 | PrivWith hold0000 9590 | PrivWith hold0000 9590 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000364 | PrivWith hold0000 9591 | PrivWith hold0000 9598 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|-----------------------------------------|-----------|-------|
| DoD00 000366 | PrivWith hold0000 9602 | PrivWith hold0000 9624 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000380 | PrivWith hold0000 9628 | PrivWith hold0000 9649 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007555 | PrivWith hold0000 9665 | PrivWith hold0000 9673 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007562 | PrivWith hold0000 9674 | PrivWith hold0000 9694 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085742 | PrivWith hold0000 9733 | PrivWith hold0000 9777 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086280 | PrivWith hold0000 9788 | PrivWith hold0000 9832 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086338 | PrivWith hold0000 9833 | PrivWith hold0000 9877 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086343 | PrivWith hold0000 9882 | PrivWith hold0000 9926 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086350 | PrivWith hold0000 9931 | PrivWith hold0000 9975 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086355 | PrivWith hold0000 9980 | PrivWith hold0001 0024 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087045 | PrivWith hold0001 0123 | PrivWith hold0001 0157 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087089 | PrivWith hold0001 0171 | PrivWith hold0001 0173 | 2/14/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087098 | PrivWith hold0001 0174 | PrivWith hold0001 0208 | 2/14/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087160 | PrivWith hold0001 0209 | PrivWith hold0001 0243 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087170 | PrivWith hold0001 0246 | PrivWith hold0001 0280 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 118913 | PrivWith hold0001 0413 | PrivWith hold0001 0434 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122464 | PrivWith hold0001 0447 | PrivWith hold0001 0447 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122597 | PrivWith hold0001 0449 | PrivWith hold0001 0450 | 2/10/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 126939 | PrivWith hold0001 0476 | PrivWith hold0001 0505 | 2/7/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127095 | PrivWith hold0001 0506 | PrivWith hold0001 0507 | 2/10/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127103 | PrivWith hold0001 0508 | PrivWith hold0001 0509 | 2/10/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127201 | PrivWith hold0001 0524 | PrivWith hold0001 0545 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 130409 | PrivWith hold0001 0547 | PrivWith hold0001 0553 | 2/14/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 130413 | PrivWith hold0001 0554 | PrivWith hold0001 0599 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131795 | PrivWith hold0001 0625 | PrivWith hold0001 0670 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 132160 | PrivWith hold0001 0686 | PrivWith hold0001 0734 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 138069 | PrivWith hold0001 1050 | PrivWith hold0001 1057 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141978 | PrivWith hold0001 1209 | PrivWith hold0001 1254 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000187 | PrivWith hold0000 9449 | PrivWith hold0000 9464 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000188 | PrivWith hold0000 9465 | PrivWith hold0000 9474 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000189 | PrivWith hold0000 9475 | PrivWith hold0000 9493 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ₱10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002533 | PrivWith hold0001 2477 | PrivWith hold0001 2512 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000129 | PrivWith hold0001 2393 | PrivWith hold0001 2428 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000142 | PrivWith hold0001 2429 | PrivWith hold0001 2464 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Working drafts of DoD's Report, which was finalized and submitted to the President by then-Secretary of Defense James Mattis on February 22, 2020. This document is pre-decisional.  As working drafts of DoD's Report and draft sections of that Report, it was still subject to internal DoD editing, review, and comment before that Report was finalized and sent to the President.  Indeed, the working drafts of the Report were created, edited, and revised multiple times by senior officials within DoD, the Military Services, and DHS before the DoD Transgender Service Policy was finalized by DoD.  This working draft is also deliberative.  It reflects the recommendations, views, and analyses from senior DoD, Military Service, and DHS officials, and reveal the consultative process undertaken by the Government in finalizing the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶10. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000365 | PrivWith hold0000 9599 | PrivWith hold0000 9601 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000379 | PrivWith hold0000 9625 | PrivWith hold0000 9627 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000387 | PrivWith hold0000 9650 | PrivWith hold0000 9652 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000390 | PrivWith hold0000 9653 | PrivWith hold0000 9654 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007828 | PrivWith hold0000 9696 | PrivWith hold0000 9699 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137509 | PrivWith hold0001 2355 | PrivWith hold0001 2362 | 2/12/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review forp. 12355.  Beyond 12355—document is not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137510 | PrivWith hold0001 2363 | PrivWith hold0001 2370 | 2/12/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007829 | PrivWith hold0000 9700 | PrivWith hold0000 9703 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007831 | PrivWith hold0000 9704 | PrivWith hold0000 9706 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 007832 | PrivWith hold0000 9707 | PrivWith hold0000 9709 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 010522 | PrivWith hold0000 9716 | PrivWith hold0000 9719 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deeliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 010514 | PrivWith hold0000 9715 | PrivWith hold0000 9715 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 010523 | PrivWith hold0000 9720 | PrivWith hold0000 9722 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 010524 | PrivWith hold0000 9723 | PrivWith hold0000 9725 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131296 | PrivWith hold0001 0611 | PrivWith hold0001 0612 | 2/14/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122499 | PrivWith hold0001 0448 | PrivWith hold0001 0448 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131292 | PrivWith hold0001 0608 | PrivWith hold0001 0610 | 2/14/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137416 | PrivWith hold0001 0747 | PrivWith hold0001 0748 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137428 | PrivWith hold0001 0749 | PrivWith hold0001 0750 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137431 | PrivWith hold0001 0751 | PrivWith hold0001 0751 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137795 | PrivWith hold0001 0956 | PrivWith hold0001 0958 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142610 | PrivWith hold0001 1259 | PrivWith hold0001 1261 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142785 | PrivWith hold0001 1270 | PrivWith hold0001 1271 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142860 | PrivWith hold0001 2375 | PrivWith hold0001 2382 | 2/12/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y partial | Only paragrapg on 12375 is privileged  under DPP.  Balance to be produced. |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142796 | PrivWith hold0001 1272 | PrivWith hold0001 1272 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials and contain internal deliberations in which the senior officials seek and provide comments and recommendations on an outline of the Report and in which they discuss the editing process. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |
| DoD00 086913 | PrivWith hold0001 0066 | PrivWith hold0001 0067 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing or discussing the Secretary of Defense's comments and additions on the draft Report. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086928 | PrivWith hold0001 0073 | PrivWith hold0001 0073 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing or discussing the Secretary of Defense's comments and additions on the draft Report. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |
| DoD00 086209 | PrivWith hold0000 9778 | PrivWith hold0000 9781 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing or discussing the Secretary of Defense's comments and additions on the draft Report. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 082720 | PrivWith hold0000 9726 | PrivWith hold0000 9727 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing or discussing the Secretary of Defense's comments and additions on the draft Report. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |
| DoD00 086907 | PrivWith hold0001 0063 | PrivWith hold0001 0064 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing or discussing the Secretary of Defense's comments and additions on the draft Report. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 140098 | PrivWith hold0001 1079 | PrivWith hold0001 1080 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing or discussing the Secretary of Defense's comments and additions on the draft Report. This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |
| DoD00 086931 | PrivWith hold0001 0074 | PrivWith hold0001 0074 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing comments and recommendations regarding the draft Report from Army Colonel Mary Krueger, a subject matter expert.  This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086909 | PrivWith hold0001 0065 | PrivWith hold0001 0065 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing comments and recommendations regarding the draft Report from Army Colonel Mary Krueger, a subject matter expert.  This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |
| DoD00 086835 | PrivWith hold0001 0041 | PrivWith hold0001 0047 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing comments and recommendations regarding the draft Report from Army Colonel Mary Krueger, a subject matter expert.  This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086891 | PrivWith hold0001 0048 | PrivWith hold0001 0050 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing comments and recommendations regarding the draft Report from Army Colonel Mary Krueger, a subject matter expert.  This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |
| DoD00 086903 | PrivWith hold0001 0059 | PrivWith hold0001 0060 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing comments and recommendations regarding the draft Report from Army Colonel Mary Krueger, a subject matter expert.  This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086905 | PrivWith hold0001 0061 | PrivWith hold0001 0062 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails containing comments and recommendations regarding the draft Report from Army Colonel Mary Krueger, a subject matter expert.  This email communication is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  It is also deliberative. It  reflects the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 132041 | PrivWith hold0001 0684 | PrivWith hold0001 0685 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP; Work Product Privilege - WP | Email communication among senior DoD officials concerning drafts of the proposed Secretary of Defense Memorandum (the "Mattis Memorandum") and DoD's Report. This email communications is pre-decisional.  It was sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  The initial email in the chain of this document reflects legal advice and deliberations by Department of Justice litigation counsel and has been separately redacted of information subject to the attorney-client and work product privielges. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086926 | PrivWith hold0001 0068 | PrivWith hold0001 0072 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086934 | PrivWith hold0001 0075 | PrivWith hold0001 0079 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086936 | PrivWith hold0001 0080 | PrivWith hold0001 0084 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086938 | PrivWith hold0001 0085 | PrivWith hold0001 0088 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086940 | PrivWith hold0001 0089 | PrivWith hold0001 0092 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086942 | PrivWith hold0001 0093 | PrivWith hold0001 0096 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ⁋11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086944 | PrivWith hold0001 0097 | PrivWith hold0001 0100 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086946 | PrivWith hold0001 0101 | PrivWith hold0001 0104 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086955 | PrivWith hold0001 0105 | PrivWith hold0001 0108 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional. They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD. They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086957 | PrivWith hold0001 0109 | PrivWith hold0001 0112 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ⁋11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|----------------------------------------|-----------|-------|
| DoD00 086977 | PrivWith hold0001 0113 | PrivWith hold0001 0116 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|------------------------------------------|-----------|-------|
| DoD00 086979 | PrivWith hold0001 0117 | PrivWith hold0001 0120 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional. They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD. They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086981 | PrivWith hold0001 0121 | PrivWith hold0001 0122 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional. They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD. They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086895 | PrivWith hold0001 0051 | PrivWith hold0001 0058 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Email chain between William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Dr. Adirim seeking and receiving review and edits on draft language and citations for inclusion in the draft of DoD's Report. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086390 | PrivWith hold0001 0029 | PrivWith hold0001 0032 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086395 | PrivWith hold0001 0033 | PrivWith hold0001 0035 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086397 | PrivWith hold0001 0036 | PrivWith hold0001 0038 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086413 | PrivWith hold0001 0039 | PrivWith hold0001 0040 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 120006 | PrivWith hold0001 0435 | PrivWith hold0001 0436 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 120007 | PrivWith hold0001 0437 | PrivWith hold0001 0438 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 120008 | PrivWith hold0001 0439 | PrivWith hold0001 0440 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 120582 | PrivWith hold0001 0445 | PrivWith hold0001 0446 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142612 | PrivWith hold0001 1262 | PrivWith hold0001 1264 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ⁋11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122611 | PrivWith hold0001 0451 | PrivWith hold0001 0452 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 118874 | PrivWith hold0001 0407 | PrivWith hold0001 0408 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122665 | PrivWith hold0001 0453 | PrivWith hold0001 0453 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122709 | PrivWith hold0001 0458 | PrivWith hold0001 0459 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122713 | PrivWith hold0001 0460 | PrivWith hold0001 0461 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122714 | PrivWith hold0001 0462 | PrivWith hold0001 0462 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127119 | PrivWith hold0001 0510 | PrivWith hold0001 0511 | 2/9/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127142 | PrivWith hold0001 0512 | PrivWith hold0001 0513 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127163 | PrivWith hold0001 0514 | PrivWith hold0001 0515 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

166

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127164 | PrivWith hold0001 0516 | PrivWith hold0001 0517 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 127165 | PrivWith hold0001 0518 | PrivWith hold0001 0519 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137650 | PrivWith hold0001 0945 | PrivWith hold0001 0946 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 140066 | PrivWith hold0001 1077 | PrivWith hold0001 1078 | 2/8/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 140117 | PrivWith hold0001 1084 | PrivWith hold0001 1085 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email chain among Mr. Bushman, Dr. Adirim, and Anthony Kurta, a senior official in OUSD (P&R) (and chair of the Panel of Experts), seeking and receiving review and edits of several citations in a draft of DoD's Report. These conversations also include email chains of Dr. Adirim (or other HA officials) seeking additional information from subject matter experts. These email communications are pre-decisional.  They were sent before DoD finalized its Report and delivered that Report to the President on February 22, 2018, and before DoD's Transgender Service Policy was finalized by DoD.  They are also deliberative. They reflect the views, recommendations, and analyses of DoD, Military Service and DHS officials regarding the process of drafting the report and the substance of drafts of the Report itself, along with additional inputs, thoughts and opinions regarding that Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|------------------------------------------|-----------|-------|
| Army_ 100304 39 | PrivWith hold0000 9341 | PrivWith hold0000 9341 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Emails between the Army and DoD seeking and providing inputs and edits to DoD's Report and the DoD Transgender Service Policy.  These documents reflect inputs and suggestions from Colonel Krueger to Senior DOD officials Will Bushman and Ryan Newman.  They are pre-decisional because they reflect inputs, thoughts and opinions concerning the final Report prior to the issuance of the DoD Transgender Service Policy.  They are deliberative because they reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |
| Army_ 100304 40 | PrivWith hold0000 9342 | PrivWith hold0000 9343 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Emails between the Army and DoD seeking and providing inputs and edits to DoD's Report and the DoD Transgender Service Policy.  These documents reflect inputs and suggestions from Colonel Krueger to Senior DOD officials Will Bushman and Ryan Newman.  They are pre-decisional because they reflect inputs, thoughts and opinions concerning the final Report prior to the issuance of the DoD Transgender Service Policy.  They are deliberative because they reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 1003041 59 | PrivWith hold0000 9354 | PrivWith hold0000 9354 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails between the Army and DoD seeking and providing inputs and edits to DoD's Report and the DoD Transgender Service Policy.   These documents reflect inputs and suggestions from Colonel Krueger to Senior DOD officials Will Bushman and Ryan Newman.  They are pre-decisional because they reflect inputs, thoughts and opinions concerning the final Report prior to the issuance of the DoD Transgender Service Policy.  They are deliberative because they reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals. See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |
| Army_ 1003041 60 | PrivWith hold0000 9355 | PrivWith hold0000 9355 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Emails between the Army and DoD seeking and providing inputs and edits to DoD's Report and the DoD Transgender Service Policy.   These documents reflect inputs and suggestions from Colonel Krueger to Senior DOD officials Will Bushman and Ryan Newman.  They are pre-decisional because they reflect inputs, thoughts and opinions concerning the final Report prior to the issuance of the DoD Transgender Service Policy.  They are deliberative because they reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶11. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 1003092 3 | PrivWith hold0000 9393 | PrivWith hold0000 9393 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | emails between the Army and DoD seeking and providing inputs and edits to DoD's Report and the DoD Transgender Service Policy.  These documents reflect inputs and suggestions from Colonel Krueger to Senior DOD officials Will Bushman and Ryan Newman.  They are pre-decisional because they reflect inputs, thoughts and opinions concerning the final Report prior to the issuance of the DoD Transgender Service Policy.  They are deliberative because they reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals. | Y | Requires *Warner* Review |
| DoD00 000302 | PrivWith hold0000 9566 | PrivWith hold0000 9566 | 1/19/2018 0:00 | Deliberative Process Privilege - DPP | Executive summary regarding the Army's deliberations concerning the accession processing of a specific individual diagnosed with gender dysphoria.  This document is pre-decisional.  It was created while the individual was in the accession process and before the Army had reached a decision on whether the individual would be permitted to access into the Army.  It is also deliberative.  It reflects the views and analyses of Army officials about how to handle accession for the individual and how to respond to media inquiries related to the individual's application for accession.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶12. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122597 | PrivWith hold0001 0449 | PrivWith hold0001 0450 | 2/10/2018 0:00 | Deliberative Process Privilege - DPP | Copies of a memorandum prepared by Dr. Adirim analyzing sources to be used in DoD's Report and recommending that certain sources be relied on over others. This document is pre-decisional.  It was created before DoD's report was finalized and before the DoD Transgender Service Policy itself was finalized by DoD.  The memorandum is also deliberative.  It reflects the views and analyses of a senior DoD official about the sources relied on in the DoD Report, and reveals the officials' thoughts and opinions regarding proposed sources for the Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶13. | Y | Requires *Warner* Review |
| DoD00 127103 | PrivWith hold0001 0508 | PrivWith hold0001 0509 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Copies of a memorandum prepared by Dr. Adirim analyzing sources to be used in DoD's Report and recommending that certain sources be relied on over others. This document is pre-decisional.  It was created before DoD's report was finalized and before the DoD Transgender Service Policy itself was finalized by DoD.  The memorandum is also deliberative.  It reflects the views and analyses of a senior DoD official about the sources relied on in the DoD Report, and reveals the officials' thoughts and opinions regarding proposed sources for the Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶13. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 139728 | PrivWith hold0001 1063 | PrivWith hold0001 1064 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Copies of a memorandum prepared by Dr. Adirim analyzing sources to be used in DoD's Report and recommending that certain sources be relied on over others. This document is pre-decisional.  It was created before DoD's report was finalized and before the DoD Transgender Service Policy itself was finalized by DoD.  The memorandum is also deliberative.  It reflects the views and analyses of a senior DoD official about the sources relied on in the DoD Report, and reveals the officials' thoughts and opinions regarding proposed sources for the Report.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶13. | Y | Requires *Warner* Review |
| DoD00 141463 | PrivWith hold0001 1118 | PrivWith hold0001 1119 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141469 | PrivWith hold0001 1120 | PrivWith hold0001 1121 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141470 | PrivWith hold0001 1122 | PrivWith hold0001 1122 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141472 | PrivWith hold0001 1123 | PrivWith hold0001 1123 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141474 | PrivWith hold0001 1124 | PrivWith hold0001 1124 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Eemail chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative. They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141726 | PrivWith hold0001 1176 | PrivWith hold0001 1177 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141735 | PrivWith hold0001 1178 | PrivWith hold0001 1179 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142940 | PrivWith hold0001 1273 | PrivWith hold0001 1274 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142945 | PrivWith hold0001 1275 | PrivWith hold0001 1275 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142947 | PrivWith hold0001 1276 | PrivWith hold0001 1276 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Email chain discussion among Stephanie Miller, a senior official in OUSD (P&R), Mr. Hebert, and Mr. Bushman about a proposed draft action memorandum for the Secretary of Defense on a potential policy concerning military service by transgender individuals and individuals with gender dysphoria This document ispre-decisional and deliberative.  They preceded the finalizing of the proposed action memorandum at issue, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  And they reflect the mental impressions and opinions of senior DoD officials regarding what information and analyses to include in the proposed action memorandum as the Department worked to refine and finalize that memorandum and the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶14. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137623 | PrivWith hold0001 0810 | PrivWith hold0001 0811 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Draft outlines of potential "ways forward" on military service by transgender individuals and individuals with gender dysphoria, prepared by senior DoD officials in OUSD (P&R), for use in briefing the Secretary of Defense on these issues.   This document ispre-decisional. They preceded any decision on the "way forward" and the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  They are also deliberative.  They reflect senior DoD officials' opinions and recommendations concerning how DoD' policy process should proceed, and include proposed policy options for the Secretary of Defense's consideration. See Declaration of Platte B. Moring, III, September 4, 2020, ¶15. | Y | Requires *Warner* Review |
| DoD00 141426 | PrivWith hold0001 1106 | PrivWith hold0001 1107 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Draft outlines of potential "ways forward" on military service by transgender individuals and individuals with gender dysphoria, prepared by senior DoD officials in OUSD (P&R), for use in briefing the Secretary of Defense on these issues.   This document ispre-decisional. They preceded any decision on the "way forward" and the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  They are also deliberative.  They reflect senior DoD officials' opinions and recommendations concerning how DoD' policy process should proceed, and include proposed policy options for the Secretary of Defense's consideration. See Declaration of Platte B. Moring, III, September 4, 2020, ¶15. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141428 | PrivWith hold0001 1108 | PrivWith hold0001 1109 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Draft outlines of potential "ways forward" on military service by transgender individuals and individuals with gender dysphoria, prepared by senior DoD officials in OUSD (P&R), for use in briefing the Secretary of Defense on these issues.   This document ispre-decisional. They preceded any decision on the "way forward" and the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  They are also deliberative.  They reflect senior DoD officials' opinions and recommendations concerning how DoD' policy process should proceed, and include proposed policy options for the Secretary of Defense's consideration. See Declaration of Platte B. Moring, III, September 4, 2020, ¶15. | Y | Requires *Warner* Review |
| DoD00 141691 | PrivWith hold0001 1166 | PrivWith hold0001 1167 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Draft outlines of potential "ways forward" on military service by transgender individuals and individuals with gender dysphoria, prepared by senior DoD officials in OUSD (P&R), for use in briefing the Secretary of Defense on these issues.   This document ispre-decisional. They preceded any decision on the "way forward" and the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  They are also deliberative.  They reflect senior DoD officials' opinions and recommendations concerning how DoD' policy process should proceed, and include proposed policy options for the Secretary of Defense's consideration. See Declaration of Platte B. Moring, III, September 4, 2020, ¶15. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141693 | PrivWith hold0001 1168 | PrivWith hold0001 1169 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Draft outlines of potential "ways forward" on military service by transgender individuals and individuals with gender dysphoria, prepared by senior DoD officials in OUSD (P&R), for use in briefing the Secretary of Defense on these issues.   This document ispre-decisional. They preceded any decision on the "way forward" and the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  They are also deliberative.  They reflect senior DoD officials' opinions and recommendations concerning how DoD' policy process should proceed, and include proposed policy options for the Secretary of Defense's consideration. See Declaration of Platte B. Moring, III, September 4, 2020, ¶15. | Y | Requires *Warner* Review |
| DoD00 141600 | PrivWith hold0001 1154 | PrivWith hold0001 1155 | 1/23/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141762 | PrivWith hold0001 1205 | PrivWith hold0001 1206 | 1/12/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 010487 | PrivWith hold0000 9710 | PrivWith hold0000 9710 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|--------------------------|------------------------|------|-------------------|------------------------------------------|-----------|-------|
| DoD00 010488 | PrivWith hold0000 9711 | PrivWith hold0000 9711 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137639 | PrivWith hold0001 0943 | PrivWith hold0001 0944 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance. See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141343 | PrivWith hold0001 1091 | PrivWith hold0001 1092 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance. See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141440 | PrivWith hold0001 1110 | PrivWith hold0001 1111 | 1/12/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document is pre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance. See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141506 | PrivWith hold0001 1149 | PrivWith hold0001 1150 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document ispre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance. See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142675 | PrivWith hold0001 1269 | PrivWith hold0001 1269 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Draft action memorandum containing policy guidance from Under Secretary Wilkie to the military Services on the proposed policy regarding military service of transgender individuals and individuals with gender dysphoria. This document ispre-decisional and deliberative.  They preceded the final policy guidance adopted and disseminated by the Under Secretary, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy and the final version of the action memo at itself.  The drafts also reflect the advice, opinions and recommendations of senior DoD officials in the form of the comments and edits they provided on the draft guidance. See Declaration of Platte B. Moring, III, September 4, 2020, ¶16. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141480 | PrivWith hold0001 2374 | PrivWith hold0001 2374 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP; Work Product Privilege - WP | Edits to a proposed action memorandum from Under Secretary Wilkie to the Secretary of Defense regarding requests by the Secretary of Defense for additional information pertaining to military service by transgender individual and individual with gender dysphoria. This document is pre-decisional.  It preceded the finalized version of the action memo, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  It is also deliberative.  It  reveals the particular issues on which the Secretary of Defense requested additional information in the course of his deliberations.  The document thus reveal the Secretary of Defense's mental impressions and thought process as he worked to decide and consider relevant issues in the formulation of policy.  The document also reflect legal advice of the Department of Defense Office of General Counsel and the Department of Justice, and have been separately redacted of information subject to the attorney-client and work product privileges.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶17. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131384 | PrivWith hold0001 2354 | PrivWith hold0001 2354 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP; Work Product Privilege - WP | Edits to a proposed action memorandum from Under Secretary Wilkie to the Secretary of Defense regarding requests by the Secretary of Defense for additional information pertaining to military service by transgender individual and individual with gender dysphoria. This document is pre-decisional.  It preceded the finalized version of the action memo, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  It is also deliberative.  It reveals the particular issues on which the Secretary of Defense requested additional information in the course of his deliberations.  The document thus reveal the Secretary of Defense's mental impressions and thought process as he worked to decide and consider relevant issues in the formulation of policy.  The document also reflect legal advice of the Department of Defense Office of General Counsel and the Department of Justice, and have been separately redacted of information subject to the attorney-client and work product privileges.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶17. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142951 | PrivWith hold0001 2383 | PrivWith hold0001 2383 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP; Work Product Privilege - WP | Edits to a proposed action memorandum from Under Secretary Wilkie to the Secretary of Defense regarding requests by the Secretary of Defense for additional information pertaining to military service by transgender individual and individual with gender dysphoria. This document is pre-decisional.  It preceded the finalized version of the action memo, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  It is also deliberative.  It reveals the particular issues on which the Secretary of Defense requested additional information in the course of his deliberations.  The document thus reveal the Secretary of Defense's mental impressions and thought process as he worked to decide and consider relevant issues in the formulation of policy.  The document also reflect legal advice of the Department of Defense Office of General Counsel and the Department of Justice, and have been separately redacted of information subject to the attorney-client and work product privileges.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶17. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000288 | PrivWith hold0000 9519 | PrivWith hold0000 9524 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Deliberations from the military Services in response to a DoD inquiry regarding privacy concerns with new transgender accessions in basic training. This document is pre-decisional. It occurred before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Service officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶18. | Y | |
| DoD00 000289 | PrivWith hold0000 9525 | PrivWith hold0000 9532 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Deliberations from the military Services in response to a DoD inquiry regarding privacy concerns with new transgender accessions in basic training. This document is pre-decisional. It occurred before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Service officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶18. | Y | |
| DoD00 000291 | PrivWith hold0000 9537 | PrivWith hold0000 9543 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Deliberations from the military Services in response to a DoD inquiry regarding privacy concerns with new transgender accessions in basic training. This document is pre-decisional. It occurred before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Service officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶18. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000293 | PrivWith hold0000 9546 | PrivWith hold0000 9551 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Deliberations from the military Services in response to a DoD inquiry regarding privacy concerns with new transgender accessions in basic training. This document is pre-decisional. It occurred before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Service officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶18. | Y | |
| DoD00 000294 | PrivWith hold0000 9552 | PrivWith hold0000 9559 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Deliberations from the military Services in response to a DoD inquiry regarding privacy concerns with new transgender accessions in basic training. This document is pre-decisional. It occurred before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Service officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶18. | Y | |
| DoD00 000295 | PrivWith hold0000 9560 | PrivWith hold0000 9565 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Deliberations from the military Services in response to a DoD inquiry regarding privacy concerns with new transgender accessions in basic training. This document is pre-decisional. It occurred before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Service officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶18. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 000290 | PrivWith hold0000 9533 | PrivWith hold0000 9536 | 1/10/2018 0:00 | Deliberative Process Privilege - DPP | A memorandum from the Air Force discussing and presenting recommendations on several policy "Gaps" related to service in the Air Force of transgender individuals. This memorandum is pre-decisional.  It was formulated prior to final Air Force decisions on the policy "Gaps" discussed in the memorandum, and before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Air Force officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶19. | Y | |
| DoD00 000292 | PrivWith hold0000 9544 | PrivWith hold0000 9545 | 1/10/2018 0:00 | Deliberative Process Privilege - DPP | A memorandum from the Air Force discussing and presenting recommendations on several policy "Gaps" related to service in the Air Force of transgender individuals. This memorandum is pre-decisional.  It was formulated prior to final Air Force decisions on the policy "Gaps" discussed in the memorandum, and before the DoD Transgender Service Policy was finalized by DoD.  It is also deliberative.  It reflects the views and recommendations of Air Force officials concerning a sensitive set of policy questions. See Declaration of Platte B. Moring, III, September 4, 2020, ¶19. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 088300 | PrivWith hold0001 0373 | PrivWith hold0001 0373 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | A briefing card for a January 17, 2018 meeting, which was created in advance of the meeting and reflects advice and recommendations to be presented to Secretary Mattis at the meeting. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |
| DoD00 088391 | PrivWith hold0001 0399 | PrivWith hold0001 0399 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | A briefing card for a January 17, 2018 meeting, which was created in advance of the meeting and reflects advice and recommendations to be presented to Secretary Mattis at the meeting. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 083667 | PrivWith hold0000 9728 | PrivWith hold0000 9728 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | A briefing card for a January 17, 2018 meeting, which was created in advance of the meeting and reflects advice and recommendations to be presented to Secretary Mattis at the meeting. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | Requires *Warner* Review |
| DoD00 083670 | PrivWith hold0000 9729 | PrivWith hold0000 9729 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | A briefing card for a January 17, 2018 meeting, which was created in advance of the meeting and reflects advice and recommendations to be presented to Secretary Mattis at the meeting. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 088408 | PrivWith hold0001 0406 | PrivWith hold0001 0406 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | A briefing card for a January 17, 2018 meeting, which was created in advance of the meeting and reflects advice and recommendations to be presented to Secretary Mattis at the meeting. This document is pre-decisional. It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy. And, it is deliberative. It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |
| DoD00 088390 | PrivWith hold0001 0398 | PrivWith hold0001 0398 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain discussing recommended edits to the draft briefing card for the January 17, 2018 meeting. This document is pre-decisional. It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy. And, it is deliberative. It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 088397 | PrivWith hold0001 0400 | PrivWith hold0001 0401 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain discussing recommended edits to the draft briefing card for the January 17, 2018 meeting.   This document is pre-decisional. It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |
| DoD00 088399 | PrivWith hold0001 0402 | PrivWith hold0001 0402 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain discussing recommended edits to the draft briefing card for the January 17, 2018 meeting.   This document is pre-decisional. It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |

206

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 088401 | PrivWith hold0001 0403 | PrivWith hold0001 0403 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain discussing recommended edits to the draft briefing card for the January 17, 2018 meeting.   This document is pre-decisional. It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |
| DoD00 088403 | PrivWith hold0001 0404 | PrivWith hold0001 0404 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain discussing recommended edits to the draft briefing card for the January 17, 2018 meeting.   This document is pre-decisional. It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 088407 | PrivWith hold0001 0405 | PrivWith hold0001 0405 | 1/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain discussing recommended edits to the draft briefing card for the January 17, 2018 meeting.   This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | |
| DoD00 088299 | PrivWith hold0001 0372 | PrivWith hold0001 0372 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Email between Mr. Bushman and Mr. Wilkie containing deliberations concerning the January 17, 2018 meeting and the topics the Secretary of Defense will likely want to discuss at the meeting.   This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Yy | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 010501 | PrivWith hold0000 9712 | PrivWith hold0000 9712 | 1/19/2018 0:00 | Deliberative Process Privilege - DPP | Email containing deliberations among OUSD (P&R) personnel regarding a separate forthcoming meeting with the Secretary of Defense on transgender military service policy on January 19, 2018. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy. And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | Requires *Warner* Review |
| DoD00 007804 | PrivWith hold0000 9695 | PrivWith hold0000 9695 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Emails among OUSD (P&R) officials containing deliberations from a meeting with SD regarding the transgender military service policy including questions presented and opinions offered by the SD.  This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|------|------|------|------|------|------|------|
| DoD00 142994 | PrivWith hold0001 1283 | PrivWith hold0001 1284 | 1/22/2018 0:00 | Deliberative Process Privilege - DPP | Emails among OUSD (P&R) officials containing deliberations from a meeting with SD regarding the transgender military service policy including questions presented and opinions offered by the SD.  This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ⁋20. | y | Requires *Warner* Review |
| DoD00 142957 | PrivWith hold0001 1282 | PrivWith hold0001 1282 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Emails among OUSD (P&R) officials containing deliberations from a meeting with SD regarding the transgender military service policy including questions presented and opinions offered by the SD.  This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 139383 | PrivWith hold0001 1058 | PrivWith hold0001 1059 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Emails to the Deputy Secretary of Defense with a proposal for topics to cover with the Secretary of Defense at an upcoming meeting. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It  reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | N | Not material |
| DoD00 143308 | PrivWith hold0001 1288 | PrivWith hold0001 1289 | 1/28/2018 0:00 | Deliberative Process Privilege - DPP | Emails to the Deputy Secretary of Defense with a proposal for topics to cover with the Secretary of Defense at an upcoming meeting. This document is pre-decisional.  It preceded the meetings at issue and also preceded Secretary Mattis's ultimate decision on the DoD Transgender Service Policy.  And, it is deliberative.  It  reflects the candid advice, opinions and recommendations of senior DoD officials and capture the process undertaken by DoD as it developed and refined relevant policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶20. | N | Not material |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 130590 | PrivWith hold0001 0603 | PrivWith hold0001 0605 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among Mr. Bushman, Mr. Kurta, and Anthony DeMartino, then serving as the Chief of Staff to the Deputy Secretary of Defense, and their staff concerning how to structure and what to cover in a meeting with Secretary Mattis on January 30, 2018.  This email reflects the recommendations and advice of the officials included on the emails, as well as policy recommendations of the military Services. This email preceded both the January 30, 2018 meeting itself and Secretary Mattis's eventual decision on the transgender military service policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ⁋21. | Y | |
| DoD00 131373 | PrivWith hold0001 0613 | PrivWith hold0001 0615 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among Mr. Bushman, Mr. Kurta, and Anthony DeMartino, then serving as the Chief of Staff to the Deputy Secretary of Defense, and their staff concerning how to structure and what to cover in a meeting with Secretary Mattis on January 30, 2018.  This email reflects the recommendations and advice of the officials included on the emails, as well as policy recommendations of the military Services. This email preceded both the January 30, 2018 meeting itself and Secretary Mattis's eventual decision on the transgender military service policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ⁋21. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137622 | PrivWith hold0001 0809 | PrivWith hold0001 0809 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among Mr. Bushman, Mr. Kurta, and Anthony DeMartino, then serving as the Chief of Staff to the Deputy Secretary of Defense, and their staff concerning how to structure and what to cover in a meeting with Secretary Mattis on January 30, 2018.  This email reflects the recommendations and advice of the officials included on the emails, as well as policy recommendations of the military Services. This email preceded both the January 30, 2018 meeting itself and Secretary Mattis's eventual decision on the transgender military service policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶21. | Y | |
| DoD00 139584 | PrivWith hold0001 1060 | PrivWith hold0001 1062 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among Mr. Bushman, Mr. Kurta, and Anthony DeMartino, then serving as the Chief of Staff to the Deputy Secretary of Defense, and their staff concerning how to structure and what to cover in a meeting with Secretary Mattis on January 30, 2018.  This email reflects the recommendations and advice of the officials included on the emails, as well as policy recommendations of the military Services. This email preceded both the January 30, 2018 meeting itself and Secretary Mattis's eventual decision on the transgender military service policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶21. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087202 | PrivWith hold0001 0295 | PrivWith hold0001 0296 | 12/6/2017 0:00 | Deliberative Process Privilege - DPP | A draft proposed December 2017 letter from the Secretary of Defense to the President regarding DoD's policy on military service by transgender individuals and individuals with or having a history of gender dysphoria. This letter was never finalized or sent and preceded the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  It is deliberative in that it discusses possible strategic decisions and recommendations for DoD policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶22. | Y | |
| DoD00 133344 | PrivWith hold0001 0735 | PrivWith hold0001 0736 | 12/6/2017 0:00 | Deliberative Process Privilege - DPP | A draft proposed December 2017 letter from the Secretary of Defense to the President regarding DoD's policy on military service by transgender individuals and individuals with or having a history of gender dysphoria. This letter was never finalized or sent and preceded the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  It is deliberative in that it discusses possible strategic decisions and recommendations for DoD policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶22. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087201 | PrivWith hold0001 0293 | PrivWith hold0001 0294 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Email containing discussions regarding the proposed contents of the draft December 2017 letter from the Secretary of Defense to the President regarding DoD's policy on military service by transgender individuals and individuals with or having a history of gender dysphoria.   This letter was never finalized or sent and preceded the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.  It is deliberative in that it discusses possible strategic decisions and recommendations for DoD policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶22. | Y | |
| DoD00 087055 | PrivWith hold0001 0158 | PrivWith hold0001 0159 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | An email chain providing a recommendation about how language in a certain part of the draft "Mattis" memorandum should be treated in further rounds of edits.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 130406 | PrivWith hold0001 0546 | PrivWith hold0001 0546 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | An email chain providing a recommendation about how language in a certain part of the draft "Mattis" memorandum should be treated in further rounds of edits.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 130513 | PrivWith hold0001 0600 | PrivWith hold0001 0600 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Email chains explaining edits and a recommendation related to the "Mattis" memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 130515 | PrivWith hold0001 0601 | PrivWith hold0001 0601 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Email chains explaining edits and a recommendation related to the "Mattis" memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 130517 | PrivWith hold0001 0602 | PrivWith hold0001 0602 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Email chains explaining edits and a recommendation related to the "Mattis" memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131229 | PrivWith hold0001 0606 | PrivWith hold0001 0607 | 2/17/2018 0:00 | Deliberative Process Privilege - DPP | Email chains explaining edits and a recommendation related to the "Mattis" memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 086255 | PrivWith hold0000 9782 | PrivWith hold0000 9782 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | A word document and email chains containing edits to a suggested definition of the word "transgender" to be used in the Mattis Memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086257 | PrivWith hold0000 9783 | PrivWith hold0000 9784 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | A word document and email chains containing edits to a suggested definition of the word "transgender" to be used in the Mattis Memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 086259 | PrivWith hold0000 9785 | PrivWith hold0000 9786 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | A word document and email chains containing edits to a suggested definition of the word "transgender" to be used in the Mattis Memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086261 | PrivWith hold0000 9787 | PrivWith hold0000 9787 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | A word document and email chains containing edits to a suggested definition of the word "transgender" to be used in the Mattis Memorandum. This document is pre-decisional. It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 087071 | PrivWith hold0001 0166 | PrivWith hold0001 0168 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086340 | PrivWith hold0000 9879 | PrivWith hold0000 9881 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 086345 | PrivWith hold0000 9928 | PrivWith hold0000 9930 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086352 | PrivWith hold0000 9977 | PrivWith hold0000 9979 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 086357 | PrivWith hold0001 0026 | PrivWith hold0001 0028 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087086 | PrivWith hold0001 0169 | PrivWith hold0001 0170 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 087161 | PrivWith hold0001 0244 | PrivWith hold0001 0245 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087172 | PrivWith hold0001 0281 | PrivWith hold0001 0282 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 131700 | PrivWith hold0001 0617 | PrivWith hold0001 0619 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131704 | PrivWith hold0001 0621 | PrivWith hold0001 0623 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 131796 | PrivWith hold0001 0671 | PrivWith hold0001 0673 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131800 | PrivWith hold0001 0675 | PrivWith hold0001 0677 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 131807 | PrivWith hold0001 0680 | PrivWith hold0001 0681 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141980 | PrivWith hold0001 1256 | PrivWith hold0001 1258 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the "Mattis" memorandum itself, some of which contain line edits and comments, and all of which preceded the final version of the memorandum.   This document is pre-decisional.  It was created before the Mattis Memorandum was finalized and transmitted to the President (along with DoD's Report) and before Secretary Mattis adopted the current DoD policy.  It is also deliberative.  It reflects the opinions and advice of Senior DoD officials and the give-and-take of the consultative process at DoD and in particular in the office of the Secretary of Defense.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶23. | Y | |
| DoD00 087062 | PrivWith hold0001 0160 | PrivWith hold0001 0160 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the Mattis Memorandum with edits from Secretary Mattis, himself. This document is a drafts with Secretary Mattis's own edits, as well as deliberations of OSD staff regarding those edits, are both pre-decisional and deliberative.  It  preceded the final version of the memorandum, as well as Secretary Mattis's final decision on the Transgender Service Policy. And it reflects the Secretary of Defense's opinions and non-final views on drafts of the Mattis Memorandum and on the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶24. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087063 | PrivWith hold0001 0161 | PrivWith hold0001 0162 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the Mattis Memorandum with edits from Secretary Mattis, himself. This document is a drafts with Secretary Mattis's own edits, as well as deliberations of OSD staff regarding those edits, are both pre-decisional and deliberative.  It  preceded the final version of the memorandum, as well as Secretary Mattis's final decision on the Transgender Service Policy. And it reflects the Secretary of Defense's opinions and non-final views on drafts of the Mattis Memorandum and on the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶24. | Y | |
| DoD00 087067 | PrivWith hold0001 0163 | PrivWith hold0001 0163 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the Mattis Memorandum with edits from Secretary Mattis, himself. This document is a drafts with Secretary Mattis's own edits, as well as deliberations of OSD staff regarding those edits, are both pre-decisional and deliberative.  It  preceded the final version of the memorandum, as well as Secretary Mattis's final decision on the Transgender Service Policy. And it reflects the Secretary of Defense's opinions and non-final views on drafts of the Mattis Memorandum and on the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶24. | Y | |

228

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087068 | PrivWith hold0001 0164 | PrivWith hold0001 0165 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the Mattis Memorandum with edits from Secretary Mattis, himself. This document is a drafts with Secretary Mattis's own edits, as well as deliberations of OSD staff regarding those edits, are both pre-decisional and deliberative.  It  preceded the final version of the memorandum, as well as Secretary Mattis's final decision on the Transgender Service Policy. And it reflects the Secretary of Defense's opinions and non-final views on drafts of the Mattis Memorandum and on the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶24. | Y | |
| DoD00 131806 | PrivWith hold0001 0678 | PrivWith hold0001 0679 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials in which senior officials seek input from Secretary Mattis on DoD's Report and provide comments regarding that input.  This document is a drafts with Secretary Mattis's own edits, as well as deliberations of OSD staff regarding those edits, are both pre-decisional and deliberative.  It preceded the final version of the memorandum, as well as Secretary Mattis's final decision on the Transgender Service Policy.  And it reflects the Secretary of Defense's opinions and non-final views on drafts of the Mattis Memorandum and on the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶24. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 131896 | PrivWith hold0001 0682 | PrivWith hold0001 0683 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Email discussions among senior DoD officials in which senior officials seek input from Secretary Mattis on DoD's Report and provide comments regarding that input.   This document is a drafts with Secretary Mattis's own edits, as well as deliberations of OSD staff regarding those edits, are both pre-decisional and deliberative.  It preceded the final version of the memorandum, as well as Secretary Mattis's final decision on the Transgender Service Policy.  And it reflects the Secretary of Defense's opinions and non-final views on drafts of the Mattis Memorandum and on the Transgender Service Policy.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶24. | Y | |
| DoD00 118907 | PrivWith hold0001 0409 | PrivWith hold0001 0412 | 12/22/201 7 0:00 | Deliberative Process Privilege - DPP | Drafts of a DoD policy on medical accessions standards as they relate to psychiatric disorders and gender dysphoria.  The documents show the current standards and propose changes to those standards.   This document contains comments and proposed edits from DoD staff as well as pre-decisional markings.  The document is deliberative because it contains opinions and recommendations regarding changes to the current medical accessions standards and are in draft form.  It is pre-decisional because the comments and recommendations preceded changes to those standards.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶25. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 120019 | PrivWith hold0001 0441 | PrivWith hold0001 0444 | 12/22/201 7 0:00 | Deliberative Process Privilege - DPP | Drafts of a DoD policy on medical accessions standards as they relate to psychiatric disorders and gender dysphoria.  The documents show the current standards and propose changes to those standards.  This document contains comments and proposed edits from DoD staff as well as pre-decisional markings.  The document is deliberative because it contains opinions and recommendations regarding changes to the current medical accessions standards and are in draft form.  It is pre-decisional because the comments and recommendations preceded changes to those standards.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶25. | Y | |
| DoD00 122788 | PrivWith hold0001 0472 | PrivWith hold0001 0475 | 12/22/201 7 0:00 | Deliberative Process Privilege - DPP | Drafts of a DoD policy on medical accessions standards as they relate to psychiatric disorders and gender dysphoria.  The documents show the current standards and propose changes to those standards.  This document contains comments and proposed edits from DoD staff as well as pre-decisional markings.  The document is deliberative because it contains opinions and recommendations regarding changes to the current medical accessions standards and are in draft form.  It is pre-decisional because the comments and recommendations preceded changes to those standards.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶25. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137591 | PrivWith hold0001 0803 | PrivWith hold0001 0803 | 12/18/201 7 0:00 | Deliberative Process Privilege - DPP | Drafts of a DoD policy on medical accessions standards as they relate to psychiatric disorders and gender dysphoria.  The documents show the current standards and propose changes to those standards.  This document contains comments and proposed edits from DoD staff as well as pre-decisional markings.  The document is deliberative because it contains opinions and recommendations regarding changes to the current medical accessions standards and are in draft form.  It is pre-decisional because the comments and recommendations preceded changes to those standards.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶25. | | Unable to review |
| DoD00 131699 | PrivWith hold0001 0616 | PrivWith hold0001 0616 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the March 2018 Presidential Memorandum with line edits from Mr. Bushman This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |
| DoD00 141979 | PrivWith hold0001 1255 | PrivWith hold0001 1255 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Non-final drafts of the March 2018 Presidential Memorandum with line edits from Mr. Bushman This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|------------------------------------------|-----------|-------|
| DoD00 086339 | PrivWith hold0000 9878 | PrivWith hold0000 9878 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | A draft of the March 2018 Presidential Memorandumthat was sent to DoD's Office of the General Counsel and Mr. Kurta. This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | Requires *Warner* Review |
| DoD00 086344 | PrivWith hold0000 9927 | PrivWith hold0000 9927 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | Requires *Warner* Review |
| DoD00 086351 | PrivWith hold0000 9976 | PrivWith hold0000 9976 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 086356 | PrivWith hold0001 0025 | PrivWith hold0001 0025 | 2/20/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |
| DoD00 131794 | PrivWith hold0001 0624 | PrivWith hold0001 0624 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |
| DoD00 131799 | PrivWith hold0001 0674 | PrivWith hold0001 0674 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |
| DoD00 131703 | PrivWith hold0001 0620 | PrivWith hold0001 0620 | 2/22/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141629 | PrivWith hold0001 1156 | PrivWith hold0001 1157 | 2/12/2018 0:00 | Deliberative Process Privilege - DPP | Drafts of the March 2018 Presidential Memorandum This document is pre-decisional and deliberative.  It preceded the finalization of the March 2018 Presidential Memorandum, as well as the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy. See Declaration of Platte B. Moring, III, September 4, 2020, ¶26. | Y | Requires *Warner* Review |
| DoD00 084274 | PrivWith hold0000 9730 | PrivWith hold0000 9732 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Draft questions and answers prepared by the staff of the Secretary of Defense in preparation for the Secretary's congressional testimony on a number of issues including transgender military service.   These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 137569 | PrivWith hold0001 0770 | PrivWith hold0001 0770 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft questions and answers created for DoD's nominee to be Principal Deputy Under Secretary of Defense for Personnel and Readiness to prepare him for his confirmation hearing. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137628 | PrivWith hold0001 0851 | PrivWith hold0001 0887 | 10/30/201 7 0:00 | Deliberative Process Privilege - DPP | Draft questions and answers created for DoD's nominee to be Principal Deputy Under Secretary of Defense for Personnel and Readiness to prepare him for his confirmation hearing. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 137570 | PrivWith hold0001 0771 | PrivWith hold0001 0802 | 2/1/2018 0:00 | Deliberative Process Privilege - DPP | Draft questions and answers to prepare DoD's nominee to be the Assistant Secretary of Defense for Manpower and Reserve Affairs for congressional hearings. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141415 | PrivWith hold0001 1093 | PrivWith hold0001 1100 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 087730 | PrivWith hold0001 0324 | PrivWith hold0001 0326 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087879 | PrivWith hold0001 0369 | PrivWith hold0001 0371 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 122683 | PrivWith hold0001 0454 | PrivWith hold0001 0455 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 122685 | PrivWith hold0001 0456 | PrivWith hold0001 0457 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 137606 | PrivWith hold0001 0804 | PrivWith hold0001 0808 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137626 | PrivWith hold0001 0812 | PrivWith hold0001 0835 | 2/23/2016 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 137627 | PrivWith hold0001 0836 | PrivWith hold0001 0850 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137629 | PrivWith hold0001 0888 | PrivWith hold0001 0942 | 11/12/201 7 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ⁋27. | N | Not deliberative |
| DoD00 137851 | PrivWith hold0001 0959 | PrivWith hold0001 0959 | 12/11/201 7 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions. In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ⁋27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137876 | PrivWith hold0001 0960 | PrivWith hold0001 0960 | 12/11/201 7 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 137929 | PrivWith hold0001 0961 | PrivWith hold0001 0991 | 2/7/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions. In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137930 | PrivWith hold0001 0992 | PrivWith hold0001 1024 | 2/5/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 137933 | PrivWith hold0001 1025 | PrivWith hold0001 1026 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141417 | PrivWith hold0001 1101 | PrivWith hold0001 1105 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP | Draft talking points developed by staff members for senior leaders so they have correct facts and policy positions.  In addition, these documents reflect the review, comment, and reflection by DoD officials concerning policy and suggested public statements. These talking points and proposed responses to questions are pre-decisional as they precede any relevant testimony, and they are deliberative, as they reflect the development of suggested public statements on questions of policy and are in draft form.  They are not congressional testimony.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶27. | N | Not deliberative |
| DoD00 087182 | PrivWith hold0001 0283 | PrivWith hold0001 0287 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087190 | PrivWith hold0001 0288 | PrivWith hold0001 0292 | 2/13/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |
| DoD00 087449 | PrivWith hold0001 0297 | PrivWith hold0001 0305 | 2/8/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |
| DoD00 087455 | PrivWith hold0001 0306 | PrivWith hold0001 0314 | 2/8/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087753 | PrivWith hold0001 0327 | PrivWith hold0001 0346 | 1/30/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not deliberative.  Produce PW p.10339 |
| DoD00 087772 | PrivWith hold0001 0347 | PrivWith hold0001 0357 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 087778 | PrivWith hold0001 0358 | PrivWith hold0001 0368 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |
| DoD00 088316 | PrivWith hold0001 0374 | PrivWith hold0001 0385 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶28. | N | Not material |

247

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 088320 | PrivWith hold0001 0386 | PrivWith hold0001 0397 | 1/16/2018 0:00 | Deliberative Process Privilege - DPP | Recommendations for senior DoD officials regarding how to respond to specific press inquiries on a range of topics, one of which is military service by transgender individuals. This document is deliberative because it contains recommendations for senior military officials and it is pre-decision because it was not the final version of the talking points circulated once all relevant stakeholders had an opportunity to review and edit.  See Declaration of Platte B. Moring, III, September 4, 2020, ⁋28. | N | Not material |
| DoD00 122773 | PrivWith hold0001 0468 | PrivWith hold0001 0471 | 1/19/2018 0:00 | Deliberative Process Privilege - DPP | Draft information paper pertaining to screening service members and veterans for risk of suicide. non-final draft of this paper and contains internal edits and comments by DoD officials.  Pre-decisional and deliberative.  The draft preceded the finalization of the information paper and reflect the deliberations that led to the final version of that paper.   See Declaration of Platte B. Moring, III, September 4, 2020, ⁋29. | Y | |
| DoD00 127195 | PrivWith hold0001 0521 | PrivWith hold0001 0523 | 1/17/2018 0:00 | Deliberative Process Privilege - DPP | Draft information paper pertaining to screening service members and veterans for risk of suicide. non-final draft of this paper and contains internal edits and comments by DoD officials.  Pre-decisional and deliberative.  The draft preceded the finalization of the information paper and reflect the deliberations that led to the final version of that paper.   See Declaration of Platte B. Moring, III, September 4, 2020, ⁋29. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 143145 | PrivWith hold0001 1285 | PrivWith hold0001 1287 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Email discussion among senior Air Force Officials, including the Secretary of the Air Force, pertaining to edits to a draft DoD policy memo concerning military service by transgender individuals This document is pre-decisional and deliberative.  It preceded the Secretary of Defense's ultimate decision on the DoD Transgender Service Policy, and it shows the mental impressions and thoughts of Air Force officials as the Department worked to refine and finalize that policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶30. | Y | |
| Army_ 100257 70 | PrivWith hold0001 2334 | PrivWith hold0001 2335 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Email chain between Deputy Assistant Secretary of the Army Donald G. Salo Jr. and Stephanie Miller regarding transgender military service for ROTC cadets. This document is pre-decisional. It reflects thoughts and opinions offered prior to any decision on transgender military service for ROTC cadets and the issuance of the DoD Transgender Service Policy.  It is deliberative because it reflects inputs, thoughts and opinions on the policy concerning military service by transgender individuals in ROTC. A portion of this document has been redacted of information subject to the attorney-client privilege.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶30. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100347 80 | PrivWith hold0001 2345 | PrivWith hold0001 2346 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Email chain between Deputy Assistant Secretary of the Army Donald G. Salo Jr. and Stephanie Miller regarding transgender military service for ROTC cadets. This document is pre-decisional. It reflects thoughts and opinions offered prior to any decision on transgender military service for ROTC cadets and the issuance of the DoD Transgender Service Policy.  It is deliberative because it reflects inputs, thoughts and opinions on the policy concerning military service by transgender individuals in ROTC. A portion of this document has been redacted of information subject to the attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ¶30. | Y | |
| Army_100347 84 | PrivWith hold0001 2347 | PrivWith hold0001 2348 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Email chain between Deputy Assistant Secretary of the Army Donald G. Salo Jr. and Stephanie Miller regarding transgender military service for ROTC cadets. This document is pre-decisional. It reflects thoughts and opinions offered prior to any decision on transgender military service for ROTC cadets and the issuance of the DoD Transgender Service Policy.  It is deliberative because it reflects inputs, thoughts and opinions on the policy concerning military service by transgender individuals in ROTC. A portion of this document has been redacted of information subject to the attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ¶30. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100357 59 | PrivWith hold0001 2349 | PrivWith hold0001 2350 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Y | | |
| DoD00 137466 | PrivWith hold0001 0752 | PrivWith hold0001 0755 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Discussion among senior DoD officials regarding the merits of certain courses of action regarding transgender applicants to ROTC programs. This document is deliberative and pre-decisional because it reflects the deliberative discussions among officials focused on accessions regarding how best to develop guidance based on what was then still a developing policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶31. | Y | |
| DoD00 137469 | PrivWith hold0001 0756 | PrivWith hold0001 0760 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Discussion among senior DoD officials regarding the merits of certain courses of action regarding transgender applicants to ROTC programs. This document is deliberative and pre-decisional because it reflects the deliberative discussions among officials focused on accessions regarding how best to develop guidance based on what was then still a developing policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶31. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137473 | PrivWith hold0001 0761 | PrivWith hold0001 0764 | 2/16/2018 0:00 | Deliberative Process Privilege - DPP | Discussion among senior DoD officials regarding the merits of certain courses of action regarding transgender applicants to ROTC programs. This document is deliberative and pre-decisional because it reflects the deliberative discussions among officials focused on accessions regarding how best to develop guidance based on what was then still a developing policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶31. | Y | |
| DoD00 137477 | PrivWith hold0001 0765 | PrivWith hold0001 0766 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Discussion among senior DoD officials regarding the merits of certain courses of action regarding transgender applicants to ROTC programs. This document is deliberative and pre-decisional because it reflects the deliberative discussions among officials focused on accessions regarding how best to develop guidance based on what was then still a developing policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶31. | Y | |
| DoD00 137480 | PrivWith hold0001 0767 | PrivWith hold0001 0768 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Discussion among senior DoD officials regarding the merits of certain courses of action regarding transgender applicants to ROTC programs. This document is deliberative and pre-decisional because it reflects the deliberative discussions among officials focused on accessions regarding how best to develop guidance based on what was then still a developing policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶31. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137481 | PrivWith hold0001 0769 | PrivWith hold0001 0769 | 2/15/2018 0:00 | Deliberative Process Privilege - DPP | Discussion among senior DoD officials regarding the merits of certain courses of action regarding transgender applicants to ROTC programs. This document is deliberative and pre-decisional because it reflects the deliberative discussions among officials focused on accessions regarding how best to develop guidance based on what was still a developing policy.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶31. | Y | |
| DoD00 137668 | PrivWith hold0001 0947 | PrivWith hold0001 0951 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 137669 | PrivWith hold0001 0952 | PrivWith hold0001 0955 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 138040 | PrivWith hold0001 1039 | PrivWith hold0001 1040 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141460 | PrivWith hold0001 1112 | PrivWith hold0001 1117 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |
| DoD00 141475 | PrivWith hold0001 1125 | PrivWith hold0001 1130 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141477 | PrivWith hold0001 1131 | PrivWith hold0001 1134 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141481 | PrivWith hold0001 1135 | PrivWith hold0001 1138 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141495 | PrivWith hold0001 1147 | PrivWith hold0001 1148 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141507 | PrivWith hold0001 1151 | PrivWith hold0001 1152 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141508 | PrivWith hold0001 1153 | PrivWith hold0001 1153 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141724 | PrivWith hold0001 1170 | PrivWith hold0001 1175 | 1/29/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141738 | PrivWith hold0001 1180 | PrivWith hold0001 1185 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141740 | PrivWith hold0001 1186 | PrivWith hold0001 1191 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141741 | PrivWith hold0001 1192 | PrivWith hold0001 1195 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development. See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141743 | PrivWith hold0001 1196 | PrivWith hold0001 1200 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

266

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141747 | PrivWith hold0001 1201 | PrivWith hold0001 1204 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 141777 | PrivWith hold0001 1207 | PrivWith hold0001 1208 | 1/24/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142646 | PrivWith hold0001 1265 | PrivWith hold0001 1268 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 142953 | PrivWith hold0001 1277 | PrivWith hold0001 1281 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Deliberative conversation between DoD officials from several offices and DoD officials from the Office of People Analytics discussing the pros and cons of conducting an internal DoD survey that would assist the development of policy for accessions of transgender individuals as well as the various options for conducting such a survey. This document is pre-decisional because it occurred before any such survey was conducted and before Secretary Mattis made his February 22, 2018 recommendation to the President. It is also deliberative because it shows the internal discussions of senior DoD officials as they worked through the possible use and development of an internal tool to inform policy development.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶32. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 38434 | PrivWith hold0000 9298 | PrivWith hold0000 9302 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email thread with Air Force comments to an email initiated by Under Secretary  Wilkie seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense. Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional. It  sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It  reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100244 50 | PrivWith hold0001 2315 | PrivWith hold0001 2316 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Email thread with Air Force comments to an email initiated by Under Secretary  Wilkie seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense. Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional. It  sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It  reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 38005_ AF2 | PrivWith hold0000 9290 | PrivWith hold0000 9293 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Email thread with Air Force comments to an email initiated by Under Secretary  Wilkie seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense. Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional. It  sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It  reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100244 54 | PrivWith hold0001 2317 | PrivWith hold0001 2318 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Coast Guard comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 008733 7 | PrivWith hold0001 1290 | PrivWith hold0001 1290 | 1/26/2018 16:43 | Deliberative Process Privilege - DPP | Navy comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 008733 9 | PrivWith hold0001 1291 | PrivWith hold0001 1291 | 1/26/2018 20:26 | Deliberative Process Privilege - DPP | Navy comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. pre-decisional.  They sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  They are also deliberative.  They reflect inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 008734 1 | PrivWith hold0001 1292 | PrivWith hold0001 1292 | 1/26/2018 16:14 | Deliberative Process Privilege - DPP | Navy comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 008746 0 | PrivWith hold0001 1293 | PrivWith hold0001 1294 | 1/26/2018 22:39 | Deliberative Process Privilege - DPP | Navy comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10024448 | PrivWithhold00012313 | PrivWithhold00012314 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Navy comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10024461 | PrivWithhold00012319 | PrivWithhold00012319 | 1/25/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100245 78 | PrivWith hold0001 2320 | PrivWith hold0001 2322 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. pre-decisional.  They sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  They are also deliberative.  They reflect inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100245 83 | PrivWith hold0001 2323 | PrivWith hold0001 2324 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100245 87 | PrivWith hold0001 2325 | PrivWith hold0001 2326 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100245 90 | PrivWith hold0001 2327 | PrivWith hold0001 2328 | 1/27/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. pre-decisional.  They sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  They are also deliberative.  They reflect inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100245 95 | PrivWith hold0001 2329 | PrivWith hold0001 2330 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100425 72 | PrivWith hold0001 2351 | PrivWith hold0001 2353 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It  reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100013 28 | PrivWith hold0000 9309 | PrivWith hold0000 9311 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100013 29 | PrivWith hold0000 9312 | PrivWith hold0000 9313 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100013 30 | PrivWith hold0001 2292 | PrivWith hold0001 2295 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100013 31 | PrivWith hold0001 2296 | PrivWith hold0001 2298 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100070 36 | PrivWith hold0000 9325 | PrivWith hold0000 9326 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100110 57.000 1 | PrivWith hold0000 9331 | PrivWith hold0000 9333 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100113 76 | PrivWith hold0001 2299 | PrivWith hold0001 2300 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. pre-decisional.  They sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  They are also deliberative.  They reflect inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100114 98 | PrivWith hold0001 2301 | PrivWith hold0001 2303 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100115 17 | PrivWith hold0001 2304 | PrivWith hold0001 2306 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100121 43 | PrivWith hold0001 2307 | PrivWith hold0001 2308 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. pre-decisional.  They sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  They are also deliberative.  They reflect inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100146 83 | PrivWith hold0001 2309 | PrivWith hold0001 2310 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 1001871 9 | PrivWith hold0001 2311 | PrivWith hold0001 2312 | 1/26/2018 0:00 | Deliberative Process Privilege - DPP | Army comments and recommendations in response to Sec. Wilkie's email seeking recommendations and input regarding various transgender policy considerations for which guidance was being prepared and discussions and deliberations were taking place, including with the Secretary of Defense.  Secretary Wilkie's email sought coordination from the Military Services for the purpose of developing DoD's Report and the Transgender Service Policy. This document is pre-decisional.  It sought or provided comments, opinions, and recommendations from the Military Services prior to the issuance of the DoD Transgender Service Policy.  It is also deliberative.  It reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.   See Declaration of Platte B. Moring, III, September 4, 2020, ¶33. | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100256 78 | PrivWith hold0001 2331 | PrivWith hold0001 2333 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Copies of meeting notes from a January 23, 2018 meeting between Senior DoD and military medical professionals.  These meeting notes contain deliberative discussions between Senior DOD and Service officials in the military medical community. This document is pre-decisional because it contains deliberations pertaining to DoD's Transgender Service Policy before the final issuance of that policy.  And it is deliberative because it reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  A portion of this document has been redacted of information subject to attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ⸗34. | Y | Requires *Warner* Review |
| Army_ 100261 20 | PrivWith hold0001 2336 | PrivWith hold0001 2338 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Copies of meeting notes from a January 23, 2018 meeting between Senior DoD and military medical professionals.  These meeting notes contain deliberative discussions between Senior DOD and Service officials in the military medical community. This document is pre-decisional because it contains deliberations pertaining to DoD's Transgender Service Policy before the final issuance of that policy.  And it is deliberative because it reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  A portion of this document has been redacted of information subject to attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ⸗34. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 139877 | PrivWith hold0001 2371 | PrivWith hold0001 2373 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Copies of meeting notes from a January 23, 2018 meeting between Senior DoD and military medical professionals.  These meeting notes contain deliberative discussions between Senior DOD and Service officials in the military medical community. This document is pre-decisional because it contains deliberations pertaining to DoD's Transgender Service Policy before the final issuance of that policy.  And it is deliberative because it reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  A portion of this document has been redacted of information subject to attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ¶34. | Y | Requires *Warner* Review |
| Army_ 100305 03 | PrivWith hold0001 2339 | PrivWith hold0001 2341 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Copies of meeting notes from a January 23, 2018 meeting between Senior DoD and military medical professionals.  These meeting notes contain deliberative discussions between Senior DOD and Service officials in the military medical community. This document is pre-decisional because it contains deliberations pertaining to DoD's Transgender Service Policy before the final issuance of that policy.  And it is deliberative because it reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  A portion of this document has been redacted of information subject to attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ¶34. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100311 45 | PrivWith hold0001 2342 | PrivWith hold0001 2344 | 1/31/2018 0:00 | Deliberative Process Privilege - DPP; Attorney Client Privilege - ACP | Copies of meeting notes from a January 23, 2018 meeting between Senior DoD and military medical professionals.  These meeting notes contain deliberative discussions between Senior DOD and Service officials in the military medical community. This document is pre-decisional because it contains deliberations pertaining to DoD's Transgender Service Policy before the final issuance of that policy.  And it is deliberative because it reflect inputs, thoughts and opinions on the policy concerning military service by transgender individuals.  A portion of this document has been redacted of information subject to attorney-client privilege. See Declaration of Platte B. Moring, III, September 4, 2020, ¶34. | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000114 | PrivWith hold0000 9440 | PrivWith hold0000 9441 | 2/21/2018 0:00 | Deliberative Process Privilege - DPP | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. The second paragraph of the email from Eric Jones to Chad Wolf, dated February 21, 2018, 6:45:26 PM, provides impressions of a draft report regarding military service of transgender persons and conveys suggested changes from Admiral Charles D. Michel, Vice Commandant of the U.S. Coast Guard.  That portion of the document is predecisional.  It was created before the DoD Policy was finalized. It is also deliberative, as it reflects impressions and suggestions among DHS and Coast Guard Officials regarding development of the DoD Policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶4). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000115 | PrivWith hold0000 9442 | PrivWith hold0000 9443 | 2/21/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. The second paragraph of the email from Eric Jones to Chad Wolf, dated February 21, 2018, 6:45:26 PM, provides impressions of a draft report regarding military service of transgender persons and conveys suggested changes from Admiral Charles D. Michel, Vice Commandant of the U.S. Coast Guard.  That portion of the document is predecisional.  It was created before the DoD Policy was finalized. It is also deliberative, as it reflects impressions and suggestions among DHS and Coast Guard Officials regarding development of the DoD Policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶4). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000116 | PrivWith hold0000 9444 | PrivWith hold0000 9444 | 2/21/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. The second paragraph of the email from Eric Jones to Chad Wolf, dated February 21, 2018, 6:45:26 PM, provides impressions of a draft report regarding military service of transgender persons and conveys suggested changes from Admiral Charles D. Michel, Vice Commandant of the U.S. Coast Guard.  That portion of the document is predecisional.  It was created before the DoD Policy was finalized. It is also deliberative, as it reflects impressions and suggestions among DHS and Coast Guard Officials regarding development of the DoD Policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶4). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002028 | PrivWith hold0000 9494 | PrivWith hold0000 9494 | 2/21/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. The second paragraph of the email from Eric Jones to Chad Wolf, dated February 21, 2018, 6:45:26 PM, provides impressions of a draft report regarding military service of transgender persons and conveys suggested changes from Admiral Charles D. Michel, Vice Commandant of the U.S. Coast Guard.  That portion of the document is predecisional.  It was created before the DoD Policy was finalized. It is also deliberative, as it reflects impressions and suggestions among DHS and Coast Guard Officials regarding development of the DoD Policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶4). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002481 | PrivWith hold0000 9497 | PrivWith hold0000 9499 | 2/12/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002482 | PrivWith hold0000 9500 | PrivWith hold0000 9501 | 2/12/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002483 | PrivWith hold0000 9502 | PrivWith hold0000 9503 | 2/6/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002484 | PrivWith hold0000 9504 | PrivWith hold0000 9505 | 2/2/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002485 | PrivWith hold0000 9506 | PrivWith hold0000 9507 | 2/2/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002486 | PrivWith hold0000 9508 | PrivWith hold0000 9509 | 2/2/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002487 | PrivWith hold0000 9510 | PrivWith hold0000 9511 | 2/2/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002488 | PrivWith hold0000 9512 | PrivWith hold0000 9513 | 2/2/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002489 | PrivWith hold0000 9514 | PrivWith hold0000 9514 | 2/1/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative discussions regarding the formulation of transgender military policy. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and are also deliberative, reflecting impressions and suggestions among DHS and DoD Officials regarding development of the DoD Policy: (1) February 13, 2018 2:09:32 AM email from Stephanie Barna to Claire Grady, first paragraph, second half of last sentence; (2) Friday, February 2, 2018 8:05 AM email from Claire Grady to Stephanie Barna, the third sentence of the second paragraph and the entirety of the third paragraph; and (3) Thursday, February 1, 2018 8:07 PM email from Stephanie Barna to Claire Grady, the third full paragraph.  (See Declaration of RDML McPherson, ¶ 5). | Y | |
| DHS00 000135 | PrivWith hold0000 9445 | PrivWith hold0000 9445 | 2/18/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and deliberative, reflecting impressions of DHS officials concerning the direction of the new policy under development, including the text of (1) the February 18, 2018 5:40:34 PM email from Deputy Secretary Duke to RDML Jones; and (2) the February 18, 2018 6:57 PM email from RDML Jones to Deputy Secretary Duke.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 6). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000136 | PrivWith hold0000 9446 | PrivWith hold0000 9446 | 2/18/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and deliberative, reflecting impressions of DHS officials concerning the direction of the new policy under development, including the text of (1) the February 18, 2018 5:40:34 PM email from Deputy Secretary Duke to RDML Jones; and (2) the February 18, 2018 6:57 PM email from RDML Jones to Deputy Secretary Duke.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 6). | Y | |
| DHS00 002530 | PrivWith hold0000 9515 | PrivWith hold0000 9515 | 2/18/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and deliberative, reflecting impressions of DHS officials concerning the direction of the new policy under development, including the text of (1) the February 18, 2018 5:40:34 PM email from Deputy Secretary Duke to RDML Jones; and (2) the February 18, 2018 6:57 PM email from RDML Jones to Deputy Secretary Duke.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 6). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002531 | PrivWith hold0000 9516 | PrivWith hold0000 9516 | 2/18/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. Portions of email chain are pre-decisional, exchanged before the DoD Policy was finalized, and deliberative, reflecting impressions of DHS officials concerning the direction of the new policy under development, including the text of (1) the February 18, 2018 5:40:34 PM email from Deputy Secretary Duke to RDML Jones; and (2) the February 18, 2018 6:57 PM email from RDML Jones to Deputy Secretary Duke.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 6). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002038 | PrivWith hold0000 9495 | PrivWith hold0000 9496 | 2/14/2018 0:00 | DP - Deliberative Process | Email chain containing predecisional and deliberative communications regarding response to Congressional request for a meeting on LGBT civil rights protections. Portions of the email chain contain pre-decisional, deliberative suggestions and recommendations regarding how to respond to Congressional correspondence: (1) a Wednesday, February 14, 2018 10:48:35 AM email from Scott Shuchart to Cameron Quinn; (2) a Tuesday, February 13, 2018 4:23 PM email from Montrece Rolling, CRCL Exec Sec to Veronica Venture, Jennifer Sultan and Dana Salvano-Dunn; and (3) a Tuesday, February 13, 2018 1:40 PM from Brennan Pritchard to CRCL Exec Sec. a Wednesday, February 14, 2018 10:48:35 AM email from Scott Shuchart to Cameron Quinn, DHS Officer for Civil Rights and Civil Liberties, discussing an assignment to respond to Congressional correspondence concerning transgender discrimination. (See Declaration of RDML McPherson, September 3, 2020, ¶ 7). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000192 | PrivWith hold0001 2465 | PrivWith hold0001 2466 | 1/1/2018 0:00 | DP - Deliberative Process; WP - Work Product | Briefing memorandum about transgender military policy, which is a predecisional and deliberative internal government document. Describes status of and proposed changes to DoD's policy regarding military service by transgender persons and providing recommendations regarding the policy. The document is pre-decisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy and the Secretary of Homeland Security's concurrence. It is also deliberative, as it shows mental impressions and thoughts of executive branch officials regarding the proposed new policy.  (See Declaratino of RDML McPherson, September 3, 2020, ¶ 8). Contains legal advice from LCDR Glenn Goetchius, Deputy Office of General Law, relaying litigation assessments regarding transgender litigation. | N | Not part of a deliberative process |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002493 | PrivWith hold0001 2472 | PrivWith hold0001 2474 | 1/23/2018 0:00 | DP - Deliberative Process; WP - Work Product | Briefing memorandum about transgender military policy, which is a predecisional and deliberative internal government document. Describes status of and proposed changes to DoD's policy regarding military service by transgender persons and providing recommendations regarding the policy. The document is pre-decisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy and the Secretary of Homeland Security's concurrence. It is also deliberative, as it shows mental impressions and thoughts of executive branch officials regarding the proposed new policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 8). Contains legal advice from LCDR Glenn Goetchius, Deputy Office of General Law, relaying litigation assessments regarding transgender litigation. | N | Not part of a deliberative process |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002494 | PrivWith hold0001 2475 | PrivWith hold0001 2476 | 1/23/2018 0:00 | DP - Deliberative Process; WP - Work Product | Draft memorandum, which is a predecisional and deliberative internal government document, about the formulation of transgender military policy and the associated litigation. Describes status of and proposed changes to DoD's policy regarding military service by transgender persons and providing recommendations regarding the policy. The document is pre-decisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy and the Secretary of Homeland Security's concurrence. It is also deliberative, as it shows mental impressions and thoughts of executive branch officials regarding the proposed new policy. (See Declaration of RDML McPherson, September 3, 2020, ¶ 8). Contains legal advice from LCDR Glenn Goetchius, Deputy Office of General Law, relaying litigation assessments regarding transgender litigation. | N | Not part of a deliberative process |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002053 | PrivWith hold0001 2467 | PrivWith hold0001 2469 | 1/22/2018 0:00 | DP - Deliberative Process; WP - Work Product | Briefing memorandum about transgender military policy, which is a predecisional and deliberative internal government document. Describes status of and proposed changes to DoD's policy regarding military service by transgender persons and providing recommendations regarding the policy. The document is pre-decisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy and the Secretary of Homeland Security's concurrence. It is also deliberative, as it shows mental impressions and thoughts of executive branch officials regarding the proposed new policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 8). Contains legal advice from LCDR Glenn Goetchius, Deputy Office of General Law, relaying litigation assessments regarding transgender litigation. | N | Not part of a deliberative process |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002054 | PrivWith hold0001 2470 | PrivWith hold0001 2471 | 1/23/2018 0:00 | DP - Deliberative Process; WP - Work Product | Draft memorandum, which is a predecisional and deliberative internal government document, about the formulation of transgender military policy and the associated litigation. Describes status of and proposed changes to DoD's policy regarding military service by transgender persons and providing recommendations regarding the policy. The document is pre-decisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy and the Secretary of Homeland Security's concurrence. It is also deliberative, as it shows mental impressions and thoughts of executive branch officials regarding the proposed new policy.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 8). Contains legal advice from LCDR Glenn Goetchius, Deputy Office of General Law, relaying litigation assessments regarding transgender litigation. | N | Not part of a deliberative process |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 000128 | PrivWith hold0001 2391 | PrivWith hold0001 2392 | 2/20/2018 0:00 | AC - Attorney Client Privilege; DP - Deliberative Process | Email chain relaying legal advice from DHS's Office of the General Counsel and containing predecisional and deliberative communications regarding the Department of Defense's Report and Recommendations on Military Service by Transgender Persons. This document is predecisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy. It is also deliberative. It shows the mental impressions and thoughts of senior executive branch officials regarding the proposed new policy.  Describes DoD's Transgender Report and recommended policy changes, and opinions of executive branch officials regarding the proposed recommendations.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 9). Relays legal advice from DHS's Office of the General Counsel. | Y | |
| DHS00 000141 | PrivWith hold0000 9447 | PrivWith hold0000 9448 | 2/16/2018 0:00 | DP - Deliberative Process | Email discussing and attaching predecisional and deliberative draft of the Department of Defense's Report and Recommendations on Military Service by Transgender Persons marked as Attorney Work Product. This document is predecisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy. It is also deliberative. It shows the mental impressions and thoughts of senior executive branch officials regarding the proposed new policy.  Describes DoD's Transgender Report and recommended policy changes, and opinions of executive branch officials regarding the proposed recommendations.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 9). | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DHS00 002532 | PrivWith hold0000 9517 | PrivWith hold0000 9518 | 2/16/2018 0:00 | DP - Deliberative Process | Email discussing and attaching predecisional and deliberative draft of the Department of Defense's Report and Recommendations on Military Service by Transgender Persons marked as Attorney Work Product. This document is predecisional, as it pre-dates the Secretary of Defense's ultimate decision on the DoD Policy. It is also deliberative. It shows the mental impressions and thoughts of senior executive branch officials regarding the proposed new policy.  Describes DoD's Transgender Report and recommended policy changes, and opinions of executive branch officials regarding the proposed recommendations.  (See Declaration of RDML McPherson, September 3, 2020, ¶ 9). | Y | Requires *Warner* Review |
| DHS00 000087 | PrivWith hold0000 9437 | PrivWith hold0000 9439 | 2/22/2018 0:00 | DP - Deliberative Process | Email containing predecisional and deliberative discussions regarding proposed responses to press inquiries and media coverage regarding transgender military policy. Portions of email are pre-decisional, as they precede DHS's decision about how to respond to the media. These documents are also deliberative, as they contain questions and recommendations from senior policy makers concerning possible responses to media: (1) February 22, 2018 4:30 PM email message from former Assistant Secretary for Public Affairs Jonathan Hoffman to other DHS officials requests information | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100000 93 | PrivWith hold0001 2281 | PrivWith hold0001 2291 | 2/1/2018 0:00 | DP - Deliberative ; AC- Attorney- Client Privilege | Comments matrix regarding a draft DoD memorandum.  This document is pre-decisional because it contains the Army's comments and proposed changes to a draft DoD memorandum concerning a policy that was not yet finalized. The suggested edits in the comments matrix are deliberative as they show deliberations by Army officials as they consider and recommend material they believe should be included in the policy.  This document is also in large part protected by the attorney-client privilege.  The comments and recommendations of Army attorneys MAJ Murphy and Ms. Patoir reflect the provision of legal advice concerning the development of this policy. (SeeDeclaration of COL Emanuel, September 4, 2020, ¶ 3). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100013 37 | PrivWith hold0000 9314 | PrivWith hold0000 9315 | 1/26/2018 0:00 | DP - Deliberative | Email with subject line: "Policy clarification for Transgender Service Members". This email chain is deliberative in that it reflects internal Army deliberations regarding the policy pertaining to accession of transgender persons and persons diagnosed with or having a history of gender dysphoria. This email chain provides specific recommendations from an Army subject matter expert to high ranking Army officials regarding aspects of DoD's accessions policy where Army commands require further policy guidance from the DoD.  This email chain is pre-decisional because it was generated prior to the finalization of the DoD Policy on Military Service by Transgender Persons and Persons with Gender Dysphoria, and prior to the issuance of the additional guidnace requested in the email chain.  This email chain is deliberative because it reflects the views, recommendations and analysis of Army personnel with repect to the development of the DoD Policy. (See Declaration of COL Emanuel, September 4, 2020, ℙ 4). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100013 38 | PrivWith hold0000 9316 | PrivWith hold0000 9317 | 1/27/2018 0:00 | DP - Deliberative | Email with subject line: "Fw: Policy clarification for Transgender Service Members". This email chain is deliberative in that it reflects internal Army deliberations regarding the policy pertaining to accession of transgender persons and persons diagnosed with or having a history of gender dysphoria. This email chain provides specific recommendations from an Army subject matter expert to high ranking Army officials regarding aspects of DoD's accessions policy where Army commands require further policy guidance from the DoD.  This email chain is pre-decisional because it was generated prior to the finalization of the DoD Policy on Military Service by Transgender Persons and Persons with Gender Dysphoria, and prior to the issuance of the additional guidnace requested in the email chain.  This email chain is deliberative because it reflects the views, recommendations and analysis of Army personnel with repect to the development of the DoD Policy. (See Declaration of COL Emanuel, ¶ 4). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100013 40 | PrivWith hold0000 9318 | PrivWith hold0000 9319 | 1/27/2018 0:00 | DP - Deliberative | Email with subject line: "Re: TG Service Policy - Privacy Issues". This email chain reflects the views, recommendations, and analysis of senior Army officials regarding the development of the DoD policy pertaining to the accession of transgender persons and persons diagnosed with or having a history of gender dysphoria, specifically with respect to privacy accomodations.  This email chain also reveals deliberative discussions between the Army and the DoD concerning the development of the DoD policy with respect to the integration of transgender applicants into recruit training. This document is deliberative because it reflects the Army's views, analysis, and recommendations concerning the development of the DoD policy.  This document is pre-decisional because those views, analysis, and recommendations regarding DoD's policy were generated prior to the finalization of DoD's policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|------------------------------------------|-----------|-------|
| Army_100013 41 | PrivWith hold0000 9320 | PrivWith hold0000 9322 | 1/27/2018 0:00 | DP - Deliberative | Email with subject line: "Re: TG Service Policy - Privacy Issues" This email chain reflects the views, recommendations, and analysis of senior Army officials regarding the development of the DoD policy pertaining to the accession of transgender persons and persons diagnosed with or having a history of gender dysphoria, specifically with respect to privacy accomodations.  This email chain also reveals deliberative discussions between the Army and the DoD concerning the development of the DoD policy with respect to the integration of transgender applicants into recruit training. This document is deliberative because it reflects the Army's views, analysis, and recommendations concerning the development of the DoD policy.  This document is pre-decisional because those views, analysis, and recommendations regarding DoD's policy were generated prior to the finalization of DoD's policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 5). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 1000134 8.0001 | PrivWith hold0000 9323 | PrivWith hold0000 9324 | 1/29/2018 0:00 | DP - Deliberative | Info paper to Under Secretary of the Army on Transgender Service. This document is an information paper drafted by an Army subject matter expert that provided an update to the Under Secretary of the Army on the Army's recommendations regarding the development of DoD's policy pertaining to the accession of transgender persons and persons diagnosed with or having a history of gender dysphoria. This document is deliberative because it contains Army recommendations and views on DoD's policy, and reflects discussions between the Army regarding those recommendations. This document is pre-decisional because it was generated prior to the finalization of DoD's policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 6). | Y | Requires *Warner* Review |
| Army_ 1001102 4 | PrivWith hold0000 9327 | PrivWith hold0000 9328 | 2/2/2018 0:00 | DP - Deliberative | Email chain with subject line:  "Proposed Changes to Transgender Policies". This email chain is deliberative because it contains the Army's views and analysis on the then-current Army policy on the management of transgender ROTC cadets as well as recommendations to address specific aspects of that policy.  This email chain is pre-decisional because it precedes any changes to this policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 7). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100386 57 | PrivWith hold0000 9396 | PrivWith hold0000 9397 | 2/20/2018 0:00 | DP - Deliberative | Email chain with subject line: "TG ROTC Issues". This email chain is deliberative because it contains the Army's views and analysis on the then-current Army policy on the management of transgender ROTC cadets as well as recommendations to address specific aspects of that policy.  This email chain is pre-decisional because it precedes any changes to this policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 7). | Y | |
| Army_100110 24.000 2 | PrivWith hold0000 9329 | PrivWith hold0000 9330 | 2/2/2018 0:00 | DP - Deliberative | Information paper entitled "Subject: Proposed Changes to Army Policy for the Management of Transgender (TG) ROTC Cadets". This document is deliberative because it contains the Army's views and analysis on the then-current Army policy on the management of transgender ROTC cadets as well as recommendations to address specific aspects of that policy.  This document is pre-decisional because it precedes any changes to this policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 7). | Y | Requires *Warner* Review |
| Army_100352 95 | PrivWith hold0000 9394 | PrivWith hold0000 9395 | 2/1/2018 0:00 | DP - Deliberative | Information paper entitled "Subject: Proposed Changes to Army Policy for the Management of Transgender (TG) ROTC Cadets". This document is deliberative because it contains the Army's views and analysis on the then-current Army policy on the management of transgender ROTC cadets as well as recommendations to address specific aspects of that policy.  This document is pre-decisional because it precedes any changes to this policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 7). | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|-------|---------------------------|-------------------------|------|-------------------|------------------------------------------|-----------|-------|
| Army_ 100386 59 | PrivWith hold0000 9398 | PrivWith hold0000 9399 | 2/2/2018 0:00 | DP - Deliberative | Information paper entitled "Subject: Proposed Changes to Army Policy for the Management of Transgender (TG) ROTC Cadets". This document is deliberative because it contains the Army's views and analysis on the then-current Army policy on the management of transgender ROTC cadets as well as recommendations to address specific aspects of that policy.  This document is pre-decisional because it precedes any changes to this policy. (See Declaration of COL Emanuel, September 4, 2020, ⁋ 7). | Y | Requires *Warner* Review |
| Army_ 100398 32 | PrivWith hold0000 9428 | PrivWith hold0000 9429 | 2/1/2018 0:00 | DP - Deliberative | Information paper entitled "Subject: Proposed Changes to Army Policy for the Management of Transgender (TG) ROTC Cadets". This document is deliberative because it contains the Army's views and analysis on the then-current Army policy on the management of transgender ROTC cadets as well as recommendations to address specific aspects of that policy.  This document is pre-decisional because it precedes any changes to this policy. (See Declaration of COL Emanuel, September 4, 2020, ⁋ 7). | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100131 35.000 1 | PrivWith hold0000 9334 | PrivWith hold0000 9338 | 1/25/2018 0:00 | DP - Deliberative | Proposed talking points for Army DJAG. This document contains proposed talking points for the Army's Deputy Judge Advocate General (DJAG) concerning the policy on military service by transgender persons and persons diagnosed with or having a history of gender dysphoria. This document was prepared in preparation for the DJAG's participation in an American Bar Association conference.  This document is pre-decisional because its recommendations were generated prior to, and in preparation for, the DJAG's participation in the ABA conference. This document is deliberative because its recommendations reflect the deliberative process undertaken by the Army in preparing the DJAG to discuss the policy in a public setting. (See Declaration of COL Emanuel, September 4, 2020, ¶ 8). | N | Not deliberative |
| Army_ 100399 43 | PrivWith hold0000 9430 | PrivWith hold0000 9431 | 1/29/2018 0:00 | DP - Deliberative | Information paper entitled "Subject: Update on Transgender Service". This document is deliberative because it reflects internal deliberations and discussions between DoD and the Army regarding the development of DoD's policy on  military service by transgender persons and persons with gender dysphoria, and identifies and discusses areas for which the Army recommended that DoD provide additional guidance.  This document is pre-decisional because it was generated prior to the finalization of the DoD policy and the issuance of further DoD guidance. (See Declaration of COL Emanuel, September 4, 2020, ¶ 9). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 1003994 5 | PrivWith hold0000 9432 | PrivWith hold0000 9433 | 1/29/2018 0:00 | DP - Deliberative | Information paper entitled "Subject: Update on Transgender Service". This document is deliberative because it reflects internal deliberations and discussions between DoD and the Army regarding the development of DoD's policy on  military service by transgender persons and persons with gender dysphoria, and identifies and discusses areas for which the Army recommended that DoD provide additional guidance.  This document is pre-decisional because it was generated prior to the finalization of the DoD policy and the issuance of further DoD guidance. (SeeDeclaration of COL Emanuel, September 4, 2020, ⁋ 9). | N | Not deliberative |
| Army_ 1004019 9 | PrivWith hold0000 9434 | PrivWith hold0000 9436 | 2/7/2018 0:00 | DP - Deliberative | Email chain with subject line, "USMA Transgender Policy". This email chain contains deliberations and recommended edits to a draft United States Military Academy ("USMA") policy regarding transgender persons and persons disgnosed with or having a history of gender dysphoria.  The redacted portion of this document contains comments and proposed revisions to that policy.  The redacted portion of this document is pre-decisional because its comments and proposals precede any revisions to that policy.  The redacted portion of this document is deliberative because the information reflects the Army's input, analysis, and opinion concerning proposals to the USMA policy. (See Declaration of COL Emanuel, September 4, 2020, ⁋ 10). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100304 42 | PrivWith hold0000 9344 | PrivWith hold0000 9348 | 2/17/2018 0:00 | DP - Deliberative | Email chain with subject line: "Interim Review: DRAFT REPORT 15 FEB 1700 readiness edits.docx". This email chain reflects deliberations between DoD and Army personnel in drafting DoD's Report and Recommendations on Military Service by Transgender Persons ("DoD's Report").  This email chain reflects the review, comments, edits, and suggestions of COL Mary Krueger and senior DoD officials William Bushman and Ryan Newman on a working draft of DoD's Report.  This email chain is pre-decisional because it was generated prior to the finalization of DoD's Report. This email chain is deliberative because it reflects the Army's and DoD's inputs, thoughts, and opinions on both the draft DoD Report and the policy concerning military service by transgender persons and persons diagnosed with or having a history of gender dysphoria. (See Declaration of COL Emanuel, September 4, 2020, ⁋ 11). | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100304 47 | PrivWith hold0000 9349 | PrivWith hold0000 9353 | 2/17/2018 0:00 | DP - Deliberative | Email chain with subject line: "Interim Review: DRAFT REPORT 15 FEB 1700 readiness edits.docx". This email chain reflects deliberations between DoD and Army personnel in drafting DoD's Report and Recommendations on Military Service by Transgender Persons ("DoD's Report").  This email chain reflects the review, comments, edits, and suggestions of COL Mary Krueger and senior DoD officials William Bushman and Ryan Newman on a working draft of DoD's Report.  This email chain is pre-decisional because it was generated prior to the finalization of DoD's Report. This email chain is deliberative because it reflects the Army's and DoD's inputs, thoughts, and opinions on both the draft DoD Report and the policy concerning military service by transgender persons and persons diagnosed with or having a history of gender dysphoria. (SeeDeclaration of COL Emanuel, September 4, 2020, ⁋ 11). | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_1003 0459 | PrivWith hold0000 9354 | PrivWith hold0000 9354 | 2/16/2018 0:00 | DP - Deliberative | Email chain with subject line: "Interim Review: DRAFT REPORT 15 FEB 1700 readiness edits.docx". This email chain reflects deliberations between DoD and Army personnel in drafting DoD's Report and Recommendations on Military Service by Transgender Persons ("DoD's Report").  This email chain reflects the review, comments, edits, and suggestions of COL Mary Krueger and senior DoD officials William Bushman and Ryan Newman on a working draft of DoD's Report.  This email chain is pre-decisional because it was generated prior to the finalization of DoD's Report. This email chain is deliberative because it reflects the Army's and DoD's inputs, thoughts, and opinions on both the draft DoD Report and the policy concerning military service by transgender persons and persons diagnosed with or having a history of gender dysphoria. (See Declaration of COL Emanuel, September 4, 2020, ⁋ 11); (Declaration of Platte Moring, September 4, 2020, ⁋ 11). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100304 60 | PrivWith hold0000 9355 | PrivWith hold0000 9355 | 2/16/2018 0:00 | DP - Deliberative | Email with subject line: "Interim Review: DRAFT REPORT 15 FEB 1700 readiness edits.docx". This email reflects deliberations between DoD and Army personnel in drafting DoD's Report and Recommendations on Military Service by Transgender Persons ("DoD's Report").  This email reflects the review, comments, edits, and suggestions of COL Mary Krueger and senior DoD officials William Bushman and Ryan Newman on a working draft of DoD's Report. This email is pre-decisional because it was generated prior to the finalization of DoD's Report. This email is deliberative because it reflects the Army's and DoD's inputs, thoughts, and opinions on both the draft DoD Report and the policy concerning military service by transgender persons and persons diagnosed with or having a history of gender dysphoria. (See Declaration of COL Emanuel, September 4, 2020, ⁋ 11); (Declaration of Platte Moring, September 4, 2020, ⁋ 11). | Y |  |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_100304 61 | PrivWith hold0000 9356 | PrivWith hold0000 9392 | 2/16/2018 0:00 | DP - Deliberative | Working draft of DoD's Report and Recommendations on Military Service by Transgender Persons. This document is pre-decisional because it is an incomplete and non-final draft of the DoD Report and Recommendations on Military Service by Transgender Persons ("DoD Report"), drafted prior to the finalization of DoD's Report or the DoD policy on military service by transgender persons and persons with gender dysphoria. This document is deliberative because it reflects COL Mary Krueger's inputs, thoughts, comments, and opinions on the draft DoD Report and the DoD policy. (See Declaration of COL Emanuel, September 4, 2020, ¶ 12). | Y | |
| AF_000 35762_ AF2 | PrivWith hold0001 2384 | PrivWith hold0001 2386 | 2/24/2018 | DP - Deliberative Process | Email subject line "RE: 22 Feb 18 SD Staff Meeting Readout". This email chain contains the thoughts, views, analysis, impressions, and stated intended actions of senior leaders in the military departments and DoD on a wide range of topics and projects, including adverse personnel action; all of the withheld portions are unrelated to transgender policy. This document is deliberative because it reflects discussions raised during a DoD staff meeting and a separate discussion about the merits of a personnel grievance and contemplated adverse personnel action. This document is pre-decisional because it reflects discussions of ongoing and upcoming issues, projects, and actions. (See Declaration of Lt Col Stingl, September 2, 2020, ¶ 4). | N | Not deliberative.  Produce Page 12384 through DSD.  Produce paragraph P&R on p. 12385. Balance is not material. |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 38441 | PrivWith hold0000 9305 | PrivWith hold0000 9306 | 1/31/2018 | DP - Deliberative Process | Email subject line "RE: transgender guidance". This email chain contains the views, analysis, and requests by Air Force personnel on pending non-finalized policy of the DoD's Medical Personnel Executive Steering Committee (MEDPERS). This document is pre-decisional because it reflects the unpublished unapproved draft or proposed policy that was currently under discussion. This document is pre-decisional because it reflects draft or proposed policy prior to the issuance of the official policy. (See Declaration of Lt Col Stingl, September 2, 2020, ⁋ 5). | N | Not deliberative |
| AF_000 38516 | PrivWith hold0000 9307 | PrivWith hold0000 9308 | 1/31/2018 | DP - Deliberative Process | Email subject line "RE: transgender guidance". This email chain contains the views, analysis, and requests by Air Force personnel on pending non-finalized policy of the DoD's Medical Personnel Executive Steering Committee (MEDPERS). This document is pre-decisional because it reflects the unpublished unapproved draft or proposed policy that was currently under discussion. This document is pre-decisional because it reflects draft or proposed policy prior to the issuance of the official policy. (See Declaration of Lt Col Stingl, September 2, 2020, ⁋ 5). | N | Not deliberative |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 38018_ AF2 | PrivWith hold0000 9294 | PrivWith hold0000 9295 | 1/26/2018 | DP - Deliberative Process | Email subject line "TG Policy Memo Review". This email thread contains the views and analysis of some members of the Air Force on a draft DoD policy memo intended for Secretary Wilkie's signature.  This document is pre-decisional because it reflects the request for and provision of comments, opinions, and recommendations from the military services prior to the issuance of the DoD Transgender Service Policy.  This document is deliberative because it reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  (See Declaration of Lt Col Stingl, September 2, 2020, ¶ 6). | Y | |
| AF_000 38020_ AF2 | PrivWith hold0000 9296 | PrivWith hold0000 9297 | 1/26/2018 | DP - Deliberative Process | Draft memo subject: "Transgender Service Policy". This document is a draft of a DoD policy memorandum for signature by then-Under Secretary of the Defense for Personnel and Readiness Robert L. Wilkie.  It contains markups by Air Force personnel. This document is pre-decisional because it is a draft generated prior to the issuance of the final DoD policy memorandum.  This document is deliberative because it reflects the deliberations of Air Force personnel as to the contents of the memorandum rather than a final position of DoD or the Air Force. (See Declaration of Lt Col Stingl, September 2, 2020, ¶ 6). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 38439 | PrivWith hold0000 9303 | PrivWith hold0000 9304 | 1/26/2018 | DP - Deliberative Process | Draft memo subject: "Transgender Service Policy". This document is a draft of a DoD policy memorandum for signature by then-Under Secretary of the Defense for Personnel and Readiness Robert L. Wilkie.  It contains markups by Air Force personnel. This document is pre-decisional because it is a draft generated prior to the issuance of the final DoD policy memorandum.  This document is deliberative because it reflects the deliberations of Air Force personnel as to the contents of the memorandum rather than a final position of DoD or the Air Force. (See Declaration of Lt Col Stingl, September 2, 2020, ⁋ 6). | Y | Requires *Warner* Review |
| Army_ 100244 52 | PrivWith hold0001 2387 | PrivWith hold0001 2388 | 1/26/2018 0:00 | DP - Deliberative | Draft memo subject "Transgender Service Policy". This document is a draft of a DoD policy memorandum for signature by then-Under Secretary of the Defense for Personnel and Readiness Robert L. Wilkie.  It contains markups by Air Force personnel. This document is pre-decisional because it is a draft generated prior to the issuance of the final DoD policy memorandum.  This document is deliberative because it reflects the deliberations of Air Force personnel as to the contents of the memorandum rather than a final position of DoD or the Air Force. (See Declaration of Lt Col Stingl, September 2, 2020, ⁋ 6). | Y | Requires *Warner* Review |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100245 92 | PrivWith hold0001 2389 | PrivWith hold0001 2390 | 1/26/2018 0:00 | DP - Deliberative | Draft memo subject "Transgender Service Policy". This document is a draft of a DoD policy memorandum for signature by then-Under Secretary of the Defense for Personnel and Readiness Robert L. Wilkie.  It contains markups by Air Force personnel. This document is pre-decisional because it is a draft generated prior to the issuance of the final DoD policy memorandum.  This document is deliberative because it reflects the deliberations of Air Force personnel as to the contents of the memorandum rather than a final position of DoD or the Air Force. (See Declaration of Lt Col Stingl, September 2, 2020, ¶ 6). | Y | Requires *Warner* Review |
| Army_ 100395 88 | PrivWith hold0000 9400 | PrivWith hold0000 9427 | 1/16/2018 0:00 | N/A | This document was inadvertently included in Lt Col Stingl's September 2, 2020 declaration and with the *in camera* submission. Defendants intend to produce this document to Plaintiffs in un-redacted form and to file a corrected declaration. | N | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 143145 | PrivWith hold0001 1285 | PrivWith hold0001 1287 | 1/29/2018 0:00 | DP - Deliberative Process | Email subject line "RE: TG Policy Memo Review". This email thread contains the views and analysis of some members of the Air Force on a draft DoD policy memo intended for Secretary Wilkie's signature.  This document is pre-decisional because it reflects the request for and provision of comments, opinions, and recommendations from the military services prior to the issuance of the DoD Transgender Service Policy.  This document is deliberative because it reflects inputs, thoughts, opinions, and recommendations on the contours of the policy concerning military service by transgender individuals.  (See Declaration of Lt Col Stingl, September 2, 2020, ⁋ 6). | Y | |
| USCG 000060 84- 000063 75 | PrivWith hold0001 1295 | PrivWith hold0001 2280 | 1/19/2018 0:00 | DP - Deliberative Process | Working draft version of Coast Guard's policy titled "Military Gender Transition," COMDTINST M.1000.13, with markups in track changes constituting suggested edits and substantive comments based on deliberations by Coast Guard officials. (See Declaration of Brian Judge, September 3, 2020, ⁋ 6). | Y | |
| USCG 000066 31- 000066 68 | PrivWith hold0001 2513 | PrivWith hold0001 2842 | 1/19/2018 0:00 | DP - Deliberative Process | Working draft version of Coast Guard's policy titled "Military Gender Transition," COMDTINST M.1000.13, with markups in track changes constituting suggested edits and substantive comments based on deliberations by Coast Guard officials. (See Declaration of Brian Judge, September 3, 2020, ⁋ 6). | Y | |

In Camera Review of 9.14.2020 Privilege Log

| DOCID | Priv Withhold Begin Bates | Priv Withhold End Bates | Date | Privilege Claimed | Document Description and Privilege Basis | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100244 54 | PrivWith hold0001 2317 | PrivWith hold0001 2318 | 1/26/2018 0:00 | DP - Deliberative Process | Email discussion summarizing concerns from DoD and Service senior leadership regarding potential policy gaps and issues related to implementation of TG policies and court-ordered accessions. Email from ADM Michel suggests edits and substantive comments to attached draft guidance on the Transgender Service Policy memorandum.  This email shows deliberations by Coast Guard officials with an explanation of the rationale for the suggested changes within the memorandum. (See Declaration of Brian Judge, September 3, 2020, ⁋ 7). | | |
| Army_ 100244 56 | PrivWith hold0000 9339 | PrivWith hold0000 9340 | 1/26/2018 0:00 | DP - Deliberative Process | Draft document reaffirming certain policies and guidance, submitted for reviewer feedback and comment.  Draft Transgender Service Policy memorandum with suggested edits and changes by ADM Michel.  This attachment to an email shows deliberations by Coast Guard officials with substantive edits to the draft guidance. (See Declaration of Brian Judge, September 3, 2020, ⁋ 7). | | |