In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 031826 | PrivWithh old000129 82 | PrivWithh old000129 84 | 8/29/2017 | DPP - Deliberative Process Privilege | Emails between Mr. Tony Kurta, the Undersecretary of Defense for Personnel and Readiness, Mr. Paul Koffsky, a senior DoD attorney performing the duties of the DoD General Counsel Mr. Bushman, Mr. William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Lieutenant Colonel Robert Guillen, a Military Assistant to the General Counsel discussing the timeline and how best to coordinate the interim guidance on transgender military service with the Services.  This document is pre-decisional.  It  occurred before the interim guidance was issued to the DoD and before the Secretary sent his ultimate recommendation to the President.  It is also deliberative.  It reflects senior DoD officials' opinions and recommendations concerning how DoD' policy coordination process should proceed, and include proposed policy options and discussions on Secretary Mattis' priorities.  See Declaration of Robert Easton, ¶ 7. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 031837 | PrivWithh old000129 85 | PrivWithh old000129 87 | 8/29/2017 | DPP - Deliberative Process Privilege | emails between Mr. Tony Kurta, the Undersecretary of Defense for Personnel and Readiness, Mr. Paul Koffsky, a senior DoD attorney performing the duties of the DoD General Counsel Mr. Bushman, Mr. William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Lieutenant Colonel Robert Guillen, a Military Assistant to the General Counsel discussing the timeline and how best to coordinate the interim guidance on transgender military service with the Services.  This document is pre-decisional.  It  occurred before the interim guidance was issued to the DoD and before the Secretary sent his ultimate recommendation to the President.  It is also deliberative.  It reflects senior DoD officials' opinions and recommendations concerning how DoD' policy coordination process should proceed, and include proposed policy options and discussions on Secretary Mattis' priorities.  See Declaration of Robert Easton, ¶ 7. | N | Not deliberatie |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093932 | PrivWithh old000130 40 | PrivWithh old000130 42 | 8/29/2017 | DPP - Deliberative Process Privilege | emails between Mr. Tony Kurta, the Undersecretary of Defense for Personnel and Readiness, Mr. Paul Koffsky, a senior DoD attorney performing the duties of the DoD General Counsel Mr. Bushman, Mr. William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Lieutenant Colonel Robert Guillen, a Military Assistant to the General Counsel discussing the timeline and how best to coordinate the interim guidance on transgender military service with the Services.  This document is pre-decisional.  It  occurred before the interim guidance was issued to the DoD and before the Secretary sent his ultimate recommendation to the President.  It is also deliberative.  It reflects senior DoD officials' opinions and recommendations concerning how DoD' policy coordination process should proceed, and include proposed policy options and discussions on Secretary Mattis' priorities.  See Declaration of Robert Easton, ¶ 7. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093934 | PrivWithh old000130 43 | PrivWithh old000130 45 | 8/29/2017 | DPP - Deliberative Process Privilege | emails between Mr. Tony Kurta, the Undersecretary of Defense for Personnel and Readiness, Mr. Paul Koffsky, a senior DoD attorney performing the duties of the DoD General Counsel Mr. Bushman, Mr. William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Lieutenant Colonel Robert Guillen, a Military Assistant to the General Counsel discussing the timeline and how best to coordinate the interim guidance on transgender military service with the Services.  This document is pre-decisional.  It  occurred before the interim guidance was issued to the DoD and before the Secretary sent his ultimate recommendation to the President.  It is also deliberative.  It reflects senior DoD officials' opinions and recommendations concerning how DoD' policy coordination process should proceed, and include proposed policy options and discussions on Secretary Mattis' priorities.  See Declaration of Robert Easton, ¶ 7. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093938 | PrivWithh old000130 46 | PrivWithh old000130 48 | 8/29/2017 | DPP - Deliberative Process Privilege | emails between Mr. Tony Kurta, the Undersecretary of Defense for Personnel and Readiness, Mr. Paul Koffsky, a senior DoD attorney performing the duties of the DoD General Counsel Mr. Bushman, Mr. William Bushman, a senior DoD official in the Office of the Secretary of Defense, and Lieutenant Colonel Robert Guillen, a Military Assistant to the General Counsel discussing the timeline and how best to coordinate the interim guidance on transgender military service with the Services.  This document is pre-decisional.  It  occurred before the interim guidance was issued to the DoD and before the Secretary sent his ultimate recommendation to the President.  It is also deliberative.  It reflects senior DoD officials' opinions and recommendations concerning how DoD' policy coordination process should proceed, and include proposed policy options and discussions on Secretary Mattis' priorities.  See Declaration of Robert Easton, ¶ 7. | N | Not deliberative |
| DoD00 031850 | PrivWithh old000129 88 | PrivWithh old000129 89 | 8/29/2017 | DPP - Deliberative Process Privilege | edits, comments, and deliberative discussions between Mr. Bushman and Mr. Koffsky reflecting the thoughts of the Secretary of Defense in formulating what became the September 14, 2017 interim guidance. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.  This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 032705 | PrivWithh old000129 93 | PrivWithh old000129 95 | 8/9/2017 | DP - Deliberative Process; ACP - Attorney-Client Privilege | edits, comments, and deliberative discussions between Mr. Bushman and Mr. Koffsky reflecting the thoughts of the Secretary of Defense in formulating what became the September 14, 2017 interim guidance. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.  This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative |
| DoD00 002407 | PrivWithh old000129 36 | PrivWithh old000129 37 | 8/30/2017 | DPP - Deliberative Process Privilege | copy of a memorandum from then-Secretary of the Air Force Heather Wilson reflecting comments and revisions to the draft interim guidance. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002410 | PrivWithh old000129 41 | PrivWithh old000129 42 | 8/30/2017 | DPP - Deliberative Process Privilege | copy of a memorandum from then-Secretary of the Air Force Heather Wilson reflecting comments and revisions to the draft interim guidance. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| AF_000 29413_ AF2 | PrivWithh old000128 49 | PrivWithh old000128 50 | 8/30/2017 | DPP - Deliberative Process Privilege | copies of a memorandum from then-Secretary of the Air Force Heather Wilson reflecting comments and revisions to the draft interim guidance. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| DoD00 002408 | PrivWithh old000129 38 | PrivWithh old000129 38 | 8/30/2017 | DPP - Deliberative Process Privilege | copy of a handwritten note that Air Force Secretary Wilson added to the bottom of her memorandum reflecting her personal views and recommendations regarding the draft interim guidance.  This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002411 | PrivWithh old000129 43 | PrivWithh old000129 43 | 8/30/2017 | DPP - Deliberative Process Privilege | copy of a handwritten note that Air Force Secretary Wilson added to the bottom of her memorandum reflecting her personal views and recommendations regarding the draft interim guidance.  This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| DoD00 002406 | PrivWithh old000129 33 | PrivWithh old000129 35 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002409 | PrivWithh old000129 39 | PrivWithh old000129 40 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| DoD00 009652 | PrivWithh old000129 60 | PrivWithh old000129 62 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative, except for paragraph on 12961, which can be redacted |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 009653 | PrivWithh old000129 63 | PrivWithh old000129 65 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative, except for paragraph on 12964, which can be redacted |
| DoD00 011423 | PrivWithh old000129 70 | PrivWithh old000129 72 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative, except for paragraph on 12961, which can be redacted |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093840 | PrivWithh old000130 37 | PrivWithh old000130 38 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| DoD00 026887 | PrivWithh old000129 78 | PrivWithh old000129 80 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative, except for paragraph on 12979, which can be redacted |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 08110 | PrivWithh old000128 43 | PrivWithh old000128 45 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative, except paragraph on 12844, which can be redacted |
| AF_000 08110_ AF2 | PrivWithh old000128 46 | PrivWithh old000128 48 | 8/30/2017 | DPP - Deliberative Process Privilege | email communications between senior DoD officials including Ms. Stephanie Miller, a senior official in OUSD (P&R), Mr. William Bushman,  a senior DoD official in the Office of the Secretary of Defense, Mr. Lernes Hebert, a senior DoD official serving in OUSD (P&R), and Mr. Anthony Kurta, a senior official in OUSD (P&R) responding internally to the email from the Air Force Secretary.  These emails contain transposed text of Ms. Wilson's handwritten note within the body of the email. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions from Air Force officials as to how to edit the interim guidance and include the Service's rationale for those edits. See Declaration of Robert Easton, ¶ 8. | N | Not deliberative, except for paragraph on 12844, which can be redacted |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100003 12 | PrivWithh old000128 54 | PrivWithh old000128 56 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.  This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 100011 45.000 1 | PrivWithh old000128 57 | PrivWithh old000128 59 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100014 35 | PrivWithh old000128 60 | PrivWithh old000128 62 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 100017 39.000 1 | PrivWithh old000128 63 | PrivWithh old000128 65 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100024 91.044 1 | PrivWithh old000128 66 | PrivWithh old000128 68 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 100038 00.000 1 | PrivWithh old000128 69 | PrivWithh old000128 72 | 1/3/2018 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100038 01.000 1 | PrivWithh old000128 73 | PrivWithh old000128 76 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 100043 27 | PrivWithh old000128 77 | PrivWithh old000128 77 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100043 27.000 1 | PrivWithh old000128 78 | PrivWithh old000128 80 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 100043 75.000 1 | PrivWithh old000128 81 | PrivWithh old000128 83 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 1000438 2.0001 | PrivWithh old000128 84 | PrivWithh old000128 86 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 1000438 6.0002 | PrivWithh old000128 87 | PrivWithh old000128 89 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100045 11.000 1 | PrivWithh old000128 90 | PrivWithh old000128 93 | 8/31/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_ 100045 19.000 1 | PrivWithh old000128 94 | PrivWithh old000128 96 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_10005218.0001 | PrivWithhold00012897 | PrivWithhold00012900 | 8/31/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Army_10013904.0001 | PrivWithhold00012901 | PrivWithhold00012904 | 7/27/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Army_ 100141 23.000 1 | PrivWithh old000129 05 | PrivWithh old000129 07 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| DoD00 09650 | PrivWithh old000129 57 | PrivWithh old000129 59 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 026886 | PrivWithh old000129 75 | PrivWithh old000129 77 | 8/30/2017 | DPP - Deliberative Process Privilege | Copy of Army comments and recommended revisions to the draft interim guidance.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Navy_0 004930 2 | PrivWithh old000130 76 | PrivWithh old000130 78 | 8/31/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits.  See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 004929 3 | PrivWithh old000130 70 | PrivWithh old000130 72 | 8/31/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Navy_0 004929 7 | PrivWithh old000130 73 | PrivWithh old000130 75 | 8/31/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 004933 9 | PrivWithh old000130 79 | PrivWithh old000131 05 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y and N | DPP through p. 13081. No DPP following 13081. |
| Navy_0 004934 0 | PrivWithh old000131 06 | PrivWithh old000131 08 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 004940 9 | PrivWithh old000131 09 | PrivWithh old000131 11 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Navy_0 004941 1 | PrivWithh old000131 12 | PrivWithh old000131 14 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 004942 1 | PrivWithh old000131 15 | PrivWithh old000131 17 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Navy_0 004943 0 | PrivWithh old000131 18 | PrivWithh old000131 20 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents. This document is also deliberative. It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 004944 0 | PrivWithh old000131 21 | PrivWithh old000131 23 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Navy_0 006432 5 | PrivWithh old000131 24 | PrivWithh old000131 25 | 8/31/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0 006432 6 | PrivWithh old000131 26 | PrivWithh old000131 28 | 8/31/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum. This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| Navy_0 006433 2 | PrivWithh old000131 29 | PrivWithh old000131 55 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y and N | DPP through p. 13131, which can be redacted.  Balance no DPP. |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| Navy_0006434 5 | PrivWithh old000131 59 | PrivWithh old000131 63 | 8/31/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y and N | DPP only for p. 13159, which can be redacted.  Balance no DPP |
| Navy_0006433 3 | PrivWithh old000131 56 | PrivWithh old000131 58 | 8/30/2017 | DPP - Deliberative Process Privilege | Navy edits, recommendations, and comments to the draft interim guidance memorandum.  This document is  pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.   This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| AF_000 29415_ AF2 | PrivWith old000128 51 | PrivWithh old000128 53 | | DPP - Deliberative Process Privilege | Air Force document providing comments and recommendations to the draft interim guidance memorandum. This document is pre-decisional. The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.  This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |
| CJCS00 000762 | PrivWithh old000129 08 | PrivWithh old000129 09 | 8/30/2017 | DPP - Deliberative Process Privilege | Joint Staff document providing comments, edits, and the rationale for edits to both the draft interim guidance and the draft terms of reference. This document is pre-decisional.  The drafts of the interim guidance and terms of reference were created before the issuance of the final documents on September 14, 2017, and the discussions, edits, recommendations, and deliberations regarding those drafts also occurred prior to the final issuance of the documents.  This document is also deliberative.  It reflects edits and recommendations from officials regarding the proposed content of the interim guidance and terms of reference and include the proposed edits. See Declaration of Robert Easton, ¶ 8. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093430 | PrivWithh old000130 28 | PrivWithh old000130 30 | 9/7/2017 | DP - Deliberative Process Privilege; ACP - Attorney-Client Privilege | email communications regarding the proposed staff package of draft documents to establish the DoD Panel of Experts.  The emails reflects communications from Mr. Bushman to Mr. Kurta regarding the specific additional information the Chief of Staff to the Secretary of Defense, Mr. Kevin Sweeney wanted to add to the drafts before they were sent to Secretary Mattis for review.  The email was also sent to Ms. William Castle, the Principle Deputy General Counsel of the Department of Defense for his awareness and coordination.  This conversation is pre-decisional.  It preceded the Secretary of Defense's ultimate decision to establish the Panel of Experts and therefore before the Secretary adopted their formal recommendations. The conversation is also deliberative. It shows the mental impressions and thoughts of senior DoD officials as the Department developed the necessary details to establish the Panel. See Declaration of Robert Easton, ¶ 9. | Y | |
| DoD00 093823 | PrivWithh old000130 36 | PrivWithh old000130 36 | 8/30/2017 | DPP - Deliberative Process Privilege | email conversation between Mr. Bushman and Ms. Dana White, the Assistant to the Secretary of Defense for Public Affairs where he provides Ms. White with draft talking points for the media in the event she would be asked questions on the topic the implementation of the interim guidance on transgender service.  See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093867 | PrivWithh old000130 39 | PrivWithh old000130 39 | 8/30/2017 | DPP - Deliberative Process Privilege | email conversation between Mr. Bushman and Ms. Dana White, the Assistant to the Secretary of Defense for Public Affairs where he provides Ms. White with draft talking points for the media in the event she would be asked questions on the topic the implementation of the interim guidance on transgender service.  See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 124372 | PrivWithh old000130 69 | PrivWithh old000130 69 | 9/13/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 002326 | PrivWithh old000129 10 | PrivWithh old000129 10 | 9/13/2017 | DPP - Deliberative Process Privilege | copies of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 002329 | PrivWithh old000129 11 | PrivWithh old000129 11 | 9/12/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Nor deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002332 | PrivWithh old000129 12 | PrivWithh old000129 14 | 9/12/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. Contains redline edits from Ms. Stephanie Miller. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | Y | |
| DoD00 002363 | PrivWithh old000129 22 | PrivWithh old000129 24 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. Contains redline edits from Ms. Stephanie Barna. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | Y | |
| DoD00 002366 | PrivWithh old000129 25 | PrivWithh old000129 26 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 002369 | PrivWithh old000129 27 | PrivWithh old000129 28 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002371 | PrivWithh old000129 29 | PrivWithh old000129 30 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 002373 | PrivWithh old000129 31 | PrivWithh old000129 32 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 007023 | PrivWithh old000129 50 | PrivWithh old000129 51 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 008390 | PrivWithh old000129 52 | PrivWithh old000129 54 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 008394 | PrivWithh old000129 55 | PrivWithh old000129 56 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Nor deliberative |
| DoD00 010972 | PrivWithh old000129 66 | PrivWithh old000129 67 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 010974 | PrivWithh old000129 68 | PrivWithh old000129 69 | 9/5/2017 | DPP - Deliberative Process Privilege | copy of a draft holding statement and proposed responses to questions from the media after the interim guidance was issued by the Department. This document is pre-decisional. It was created long before the DoD Transgender Service Policy was finalized by DoD. This document is also deliberative. It reflects suggestions that were never made public. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 093581 | PrivWithh old000130 34 | PrivWithh old000130 35 | 9/6/2017 | DPP - Deliberative Process Privilege | draft statement for Secretary Mattis in response to the President's August 25, 2017 Memorandum exchanged between senior OSD officials on September 6, 2017. It lays out the Secretary's priorities and includes his proposed responses to questions should he receive them. This document is pre-decisional.  It  contains draft talking points for Secretary Mattis if he received questions on this topic before these talking points were finalized.  It was also drafted before DoD issued its September 14, 2017 interim guidance. This document is also deliberative because they shed light the Secretary of Defense's thought processes on several important topics, including the interim guidance on military service by transgender individuals.   See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 093578 | PrivWithh old000130 31 | PrivWithh old000130 33 | 9/6/2017 | DPP - Deliberative Process Privilege | document named "press one-liners," exchanged between senior officials in OSD on September 6, 2017, that contains the same information as DoD00093581 but also contains non-responsive talking points on several other topics including Afghanistan, Iraq, Syria, Hurricane Harvey, and North Korea.  Labeled at the top of each page with the words "DRAFT 2.0 – 0924, 6 SEPT 2017" to mark the time and date of the latest iteration of the working draft. This document is pre-decisional.  It contains draft talking points for Secretary Mattis before these talking points were finalized.  It was also drafted before DoD issued its September 14, 2017 interim guidance.  This document is also deliberative. It sheds light on the Secretary of Defense's thought processes on several important topics, including the interim guidance. See Declaration of Robert Easton, ¶ 10. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 094291 | PrivWithh old000130 52 | PrivWithh old000130 53 | 8/24/2017 | DPP - Deliberative Process Privilege | an email conversation between Mr. Bushman and Ms. White regarding a draft statement by Secretary Mattis on the interim guidance to the DoD on military service by transgender individuals.  These communications reflect Mr. Bushman asking Ms. White for her opinion on the draft statement and some edits to the statement based on media reporting.  They are pre-decisional.  They were developed before the Secretary submitted his recommendation to the President.  They are also deliberative.  They show the process of developing a statement for the media as well as the consultative nature of staffing such a statement so that the DoD was speaking with one voice. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 094301 | PrivWithh old000130 54 | PrivWithh old000130 55 | 8/24/2017 | DPP - Deliberative Process Privilege | an email conversation between Mr. Bushman and Ms. White regarding a draft statement by Secretary Mattis on the interim guidance to the DoD on military service by transgender individuals.  These communications reflect Mr. Bushman asking Ms. White for her opinion on the draft statement and some edits to the statement based on media reporting.  They are pre-decisional.  They were developed before the Secretary submitted his recommendation to the President.  They are also deliberative.  They show the process of developing a statement for the media as well as the consultative nature of staffing such a statement so that the DoD was speaking with one voice. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 094335 | PrivWithh old000130 57 | PrivWithh old000130 57 | 8/23/2017 | DPP - Deliberative Process Privilege | an email conversation between Mr. Bushman and Ms. White regarding a draft statement by Secretary Mattis on the interim guidance to the DoD on military service by transgender individuals.  These communications reflect Mr. Bushman asking Ms. White for her opinion on the draft statement and some edits to the statement based on media reporting.  They are pre-decisional.  They were developed before the Secretary submitted his recommendation to the President.  They are also deliberative.  They show the process of developing a statement for the media as well as the consultative nature of staffing such a statement so that the DoD was speaking with one voice. See Declaration of Robert Easton, ¶ 10. | N | Not deliberative |
| DoD00 002556 | PrivWithh old000129 44 | PrivWithh old000129 44 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 002558 | PrivWithh old000129 45 | PrivWithh old000129 45 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00004638 | PrivWithhold00001294 9 | PrivWithhold00001294 9 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00011445 | PrivWithhold00001297 3 | PrivWithhold00001297 3 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00011447 | PrivWithhold00001297 4 | PrivWithhold00001297 4 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 026931 | PrivWithh old000129 81 | PrivWithh old000129 81 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 031908 | PrivWithh old000129 90 | PrivWithh old000129 90 | 8/28/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 031911 | PrivWithh old000129 91 | PrivWithh old000129 91 | 8/28/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement. See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 032185 | PrivWithh old000129 92 | PrivWithh old000129 92 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 033709 | PrivWithh old000129 97 | PrivWithh old000129 97 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 033751 | PrivWithh old000129 98 | PrivWithh old000129 98 | 8/18/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 033767 | PrivWithh old000129 99 | PrivWithh old000129 99 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This  document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 033777 | PrivWithh old000130 00 | PrivWithh old000130 00 | 8/16/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This  document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 033785 | PrivWithh old000130 01 | PrivWithh old000130 01 | 8/15/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This  document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 033795 | PrivWithh old000130 02 | PrivWithh old000130 02 | 8/14/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement. See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 033807 | PrivWithh old000130 03 | PrivWithh old000130 03 | 8/14/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 033811 | PrivWithh old000130 04 | PrivWithh old000130 04 | 8/14/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 034597 | PrivWithh old000130 07 | PrivWithh old000130 07 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 034634 | PrivWithh old000130 08 | PrivWithh old000130 08 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 034644 | PrivWithh old000130 09 | PrivWithh old000130 09 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 034727 | PrivWithh old000130 10 | PrivWithh old000130 10 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 034732 | PrivWithh old000130 11 | PrivWithh old000130 11 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 034875 | PrivWithh old000130 12 | PrivWithh old000130 12 | 8/14/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 039222 | PrivWithh old000130 13 | PrivWithh old000130 13 | 8/16/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 039240 | PrivWithh old000130 14 | PrivWithh old000130 14 | 8/15/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 039262 | PrivWithh old000130 15 | PrivWithh old000130 15 | 8/14/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 042887 | PrivWithh old000130 21 | PrivWithh old000130 21 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference. It is also deliberative. It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement. See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 084428 | PrivWithh old000130 26 | PrivWithh old000130 26 | 8/18/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference. It is also deliberative. It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement. See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094069 | PrivWithh old000130 49 | PrivWithh old000130 49 | 8/28/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference. It is also deliberative. It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement. See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 094072 | PrivWithh old000130 50 | PrivWithh old000130 50 | 8/28/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094327 | PrivWithh old000130 56 | PrivWithh old000130 56 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094336 | PrivWithh old000130 58 | PrivWithh old000130 58 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 094429 | PrivWithh old000130 59 | PrivWithh old000130 59 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094432 | PrivWithh old000130 60 | PrivWithh old000130 60 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094594 | PrivWithh old000130 61 | PrivWithh old000130 61 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 094597 | PrivWithh old000130 62 | PrivWithh old000130 62 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This  document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094600 | PrivWithh old000130 63 | PrivWithh old000130 63 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This  document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094603 | PrivWithh old000130 64 | PrivWithh old000130 64 | 8/17/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary. This  document is pre-decisional. It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 094687 | PrivWithh old000130 65 | PrivWithh old000130 65 | 8/16/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094733 | PrivWithh old000130 66 | PrivWithh old000130 66 | 8/15/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094736 | PrivWithh old000130 67 | PrivWithh old000130 67 | 8/15/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 033690 | PrivWithh old000129 96 | PrivWithh old000129 96 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 042418 | PrivWithh old000130 16 | PrivWithh old000130 16 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 042423 | PrivWithh old000130 17 | PrivWithh old000130 17 | 8/23/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 042433 | PrivWithh old000130 18 | PrivWithh old000130 18 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 042435 | PrivWithh old000130 19 | PrivWithh old000130 19 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 042438 | PrivWithh old000130 20 | PrivWithh old000130 20 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 085320 | PrivWithh old000130 27 | PrivWithh old000130 27 | 8/22/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094165 | PrivWithh old000130 51 | PrivWithh old000130 51 | 8/25/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |
| DoD00 094830 | PrivWithh old000130 68 | PrivWithh old000130 68 | 8/14/2017 | DPP - Deliberative Process Privilege | draft version of a public statement drafted for the Secretary.  This  document is pre-decisional.  It precedes Secretary Mattis' public statement regarding DoD's issuance of the September 14, 2017 interim guidance and terms of reference.  It is also deliberative.  It is a draft of a public statement assembled for the Secretary and contain varying language and recommended edits to the draft statement.  See Declaration of Robert Easton, ¶ 11. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 033944 | PrivWithh old000130 05 | PrivWithh old000130 05 | 8/4/2017 | DPP - Deliberative Process Privilege | draft copy of a letter from Secretary Mattis to the President requesting additional guidance by the White House on military service by transgender personnel and individuals with gender dysphoria. This draft copy of the letter are pre-decisional to the formation of the panel of experts, the release of the interim guidance, and were never made public. It is also deliberative.  It shows the mental impressions, thoughts, and opinions of the Secretary of Defense and his staff as the DoD worked to respond to the President and provide information to the Force.  See Declaration of Robert Easton, ¶ 12. | Y | |
| DoD00 033954 | PrivWithh old000130 06 | PrivWithh old000130 06 | 8/4/2017 | DPP - Deliberative Process Privilege | draft copy of a letter from Secretary Mattis to the President requesting additional guidance by the White House on military service by transgender personnel and individuals with gender dysphoria. This draft copy of the letter are pre-decisional to the formation of the panel of experts, the release of the interim guidance, and were never made public. It is also deliberative.  It shows the mental impressions, thoughts, and opinions of the Secretary of Defense and his staff as the DoD worked to respond to the President and provide information to the Force.  See Declaration of Robert Easton, ¶ 12. | Y | |
| DoD00 002354 | PrivWithh old000129 15 | PrivWithh old000129 21 | 9/6/2017 | DPP - Deliberative Process Privilege | email deliberations of senior officials in the OSD regarding a senior military official's response to certain international events affecting national security.  The discussion is unrelated to the topic of transgender military service and appears in the collection only because senior officials were also currently discussing transgender service in other meetings. See Declaration of Robert Easton, ¶ 13. | N | Not deliberative, but not material |

In Camera Review of 10.9.2020 Privilege Log

| Docum ent ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| DoD00 002709 | PrivWithh old000129 46 | PrivWithh old000129 48 | 7/27/2017 | DP - Deliberative Process Privilege; ACP - Attorney-Client Privilege; PCP - Presidential Communications Privilege | email deliberations of senior officials in the OSD regarding a senior military official's response to certain international events affecting national security.  The discussion is unrelated to the topic of transgender military service and appears in the collection only because senior officials were also currently discussing transgender service in other meetings. See Declaration of Robert Easton, ¶ 13. | Y | |
| DoD00 083846 | PrivWithh old000130 22 | PrivWithh old000130 25 | 8/24/2017 | DPP - Deliberative Process Privilege | email deliberations of senior officials in the OSD regarding a senior military official's response to certain international events affecting national security.  The discussion is unrelated to the topic of transgender military service and appears in the collection only because senior officials were also currently discussing transgender service in other meetings. See Declaration of Robert Easton, ¶ 13. | N | Not deliberative, but not material |
| USCG 000070 63 | PrivWithh old000131 64 | PrivWithh old000131 64 | Document dated 7/27/2017; contains comments dated 8/1/2017 | DPP - Deliberative Process Privilege | Working draft version of Coast Guard white paper titled "Coast Guard Response to Joint Transgender Workgroup Recommendations," with markups in track changes constituting suggested edits and substantive comments based on deliberations by Coast Guard officials.  See Declaration of Brian Judge, ¶¶ 5-7. | Y | |
| USCG 000088 55 | PrivWithh old000131 65 | PrivWithh old000131 65 | Document dated 7/27/2017; contains comments dated 8/1/2017 | DPP - Deliberative Process Privilege | Working draft version of Coast Guard white paper titled "Coast Guard Response to Joint Transgender Workgroup Recommendations," with markups in track changes constituting suggested edits and substantive comments based on deliberations by Coast Guard officials. See Declaration of Brian Judge, ¶¶ 5-7. | Y | |

In Camera Review of 10.9.2020 Privilege Log

| Document ID | Priv Withhold Begin | Priv Withhold End | Date | Privilege(s) | Privilege Description (See DoD and Coast Guard declarations) | Priv. Y/N | Notes |
|---|---|---|---|---|---|---|---|
| USCG 00009301 | PrivWithhold00013166 | PrivWithhold00013166 | Document dated 7/27/2017; contains comments dated 8/1/2017 | DPP - Deliberative Process Privilege | Working draft version of Coast Guard white paper titled "Coast Guard Response to Joint Transgender Workgroup Recommendations," with markups in track changes constituting suggested edits and substantive comments based on deliberations by Coast Guard officials. See Declaration of Brian Judge, ¶¶ 5-7. | Y | |